*PayPal, Inc. v. CFPB* **Administrative Record – Certified List of Contents**

**Volume I**

## Federal Register Notices

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00000001 | Electronic Fund Transfers (Regulation E), 77 Fed. Reg. 30923 (May 24, 2012) (Advance Notice of Proposed Rulemaking) |
| ADMINRECORD-V1-00000004 | Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 79 Fed. Reg. 77102 (Dec. 23, 2014) (Notice of Proposed Rulemaking) |
| ADMINRECORD-V1-00000239 | Prepaid Accounts under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 80 Fed. Reg. 6468 (Feb. 5, 2015) (Correction to Notice of Proposed Rulemaking) |
| ADMINRECORD-V1-00000240 | Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth In Lending Act (Regulation Z), 81 Fed. Reg. 83934 (Nov. 22, 2016) (Final Rule) |
| ADMINRECORD-V1-00000694 | Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z); Delay of Effective Date, 82 Fed. Reg. 13782 (Mar. 15, 2017) (Notice of Proposed Rulemaking) |
| ADMINRECORD-V1-00000698 | Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z); Delay of Effective Date, 82 Fed. Reg. 18975 (Apr. 25, 2017) (Final Rule) |
| ADMINRECORD-V1-00000705 | Amendments to Rules Concerning Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 82 Fed. Reg. 29630 (June 29, 2017) (Notice of Proposed Rulemaking) |
| ADMINRECORD-V1-00000743 | Rules Concerning Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 83 Fed. Reg. 6364 (Feb. 13, 2018) (Final Rule) |
| ADMINRECORD-V1-00000829 | Technical Specifications for Submissions to the Prepaid Account Agreements Database, 84 Fed. Reg. 7979 (Mar. 6, 2019) |

**CFPB Studies**

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00000831 | CFPB, Study of Prepaid Account Agreements (Nov. 2014) |
| ADMINRECORD-V1-00000860 | ICF Int'l, Final Report of Findings: Post-Proposal Testing of Prepaid Card Disclosures (Oct. 2015) |
| ADMINRECORD-V1-00000912 | ICF Int'l, Summary of Findings: Design and Testing of Prepaid Card Fee Disclosures (Nov. 2014) |

**Additional Sources**

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00000998 | Aite, Checkmate: US Payroll Card Programs Trump Paper Checks (Apr. 2015) |
| ADMINRECORD-V1-00001017 | Aite, Money Goes Mobile (May 2014) |
| ADMINRECORD-V1-00001043 | Aite, Prepaid Debit Card Realities: Cardholder Demographics and Revenue Models (Nov. 2013) |
| ADMINRECORD-V1-00001072 | Aite, The Contenders: Prepaid Debit and Payroll Cards Reach Ubiquity (Nov. 2012) |
| ADMINRECORD-V1-00001116 | American Express, Letter to CFPB (Dec. 2016) |
| ADMINRECORD-V1-00001117 | American Express, Presentation to Bureau Staff (Feb. 2017) |
| ADMINRECORD-V1-00001121 | Anderson & Renault, Pricing, Product Diversity, and Search Costs (Winter 1999) |
| ADMINRECORD-V1-00001139 | Ayres & Schwartz, The No-Reading Problem in Consumer Contract Law (Mar. 2014) |
| ADMINRECORD-V1-00001205 | Bakos, Reducing Buyer Search Costs (Dec. 1997) |
| ADMINRECORD-V1-00001223 | Bar-Isaac & Tadelis, Seller Reputation (2008) |
| ADMINRECORD-V1-00001302 | Blackhawk Network, Press Release, Safeway and Blackhawk extend exclusive prepaid card distribution agreement through 2019 (Mar. 2014) |
| ADMINRECORD-V1-00001307 | Borzekowski et al. (FRB), Consumers Use of Debit Cards: Patterns, Preferences and Price Response (Apr. 2006) |
| ADMINRECORD-V1-00001341 | Bretton Woods, A Comparative Cost Analysis of Prepaid Cards, Basic Checking Accounts and Check Cashing (Feb. 2012) |
| ADMINRECORD-V1-00001360 | Calmus (Heritage Foundation), Improving Economic Mobility Though Increased Savings (Dec. 2012) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00001367 | Caplin et al., Search and Satisficing (Dec. 2011) |
| ADMINRECORD-V1-00001391 | CFPB, Blog, Giving or Receiving Gift Cards (Dec. 2012) |
| ADMINRECORD-V1-00001396 | CFPB, Blog, Prepaid Cards: Help Design A New Disclosure (Mar. 2014) |
| ADMINRECORD-V1-00001400 | CFPB, CFPB Bulletin 2013-10, Payroll Card Accounts (Regulation E) (Sept. 2013) |
| ADMINRECORD-V1-00001404 | CFPB, CFPB Study of Overdraft Programs - White Paper of Initial Data Findings (June 2013) |
| ADMINRECORD-V1-00001476 | CFPB, Consumer Advisory, Risks to Consumers Posed by Virtual Currencies (Aug. 2014) |
| ADMINRECORD-V1-00001482 | CFPB, Data Point: Checking Account Overdraft (July 2014) |
| ADMINRECORD-V1-00001505 | CFPB, Financial Education Programs Serving Immigrant Populations (July 2016) |
| ADMINRECORD-V1-00001569 | CFPB, Mobile Financial Services: A Summary of Comments from the Public on Opportunities, Challenges, and Risks for the Underserved (Nov. 2015) |
| ADMINRECORD-V1-00001652 | CFPB, Monthly Complaint Report (Mar. 2016) |
| ADMINRECORD-V1-00001678 | CFPB, Payday Loans and Deposit Advance Products-A White Paper of Initial Data Findings (Apr. 2013) |
| ADMINRECORD-V1-00001723 | CFPB, Press Release, CFPB Begins Accepting Consumer Complaints on Prepaid Cards and Additional Nonbank Products (July 2014) |
| ADMINRECORD-V1-00001727 | CFPB, Press Release, CFPB Project Catalyst Study Finds Savings Offers Double the Number of Consumers Saving (Sept. 2016) |
| ADMINRECORD-V1-00001732 | CFPB, Press Release, CFPB Proposes Strong Federal Protections for Prepaid Products (Nov. 2014) |
| ADMINRECORD-V1-00001737 | CFPB, Press Release, CFPB Warns Colleges About Secret Campus Credit Card Contracts (Dec. 2015) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00001741 | CFPB, Understanding the Effects of Certain Deposit Regulations on Financial Institutions' Operations (Nov. 2013) |
| ADMINRECORD-V1-00001917 | CFSI, 2016 Prepaid Industry Scorecard (2016) |
| ADMINRECORD-V1-00001936 | CFSI, Prepaid Industry Scorecard (Mar. 2014) |
| ADMINRECORD-V1-00001963 | CFSI, Thinking Inside the Box: Improving Consumer Outcomes Through Better Fee Disclosure for Prepaid Cards (Mar. 2012) |
| ADMINRECORD-V1-00001997 | Consumer Reports, Prepaid Cards: How They Rate 2014 (Nov. 2014) |
| ADMINRECORD-V1-00002015 | Consumer Reports, Prepaid Cards: How They Rate on Value, Convenience, Safety and Fee Accessibility and Clarity (July 2013) |
| ADMINRECORD-V1-00002048 | Ellison & Ellison, Search, Obfuscation, and Price Elasticities on the Internet (Mar. 2009) |
| ADMINRECORD-V1-00002075 | ETA, Letter to CFPB (Dec. 2017) |
| ADMINRECORD-V1-00002076 | FDIC, 2011 National Survey of Unbanked and Underbanked Households (Sept. 2012) |
| ADMINRECORD-V1-00002231 | FDIC, 2013 National Survey of Unbanked and Underbanked Households (Oct. 2014) |
| ADMINRECORD-V1-00002295 | FDIC, 2013 National Survey of Unbanked and Underbanked Households, Appendices (Oct. 2014) |
| ADMINRECORD-V1-00002463 | FDIC, FIL-81-2010, Overdraft Payment Programs and Consumer Protection Final Overdraft Payment Supervisory Guidance (Nov. 2010) |
| ADMINRECORD-V1-00002469 | FDIC, Identifying, Accepting and Reporting Brokered Deposits FAQs (updated June 30, 2016, revised July 14, 2016) |
| ADMINRECORD-V1-00002487 | First Annapolis (Bob Rohr), Chase Enhances Competitive Positioning of Liquid (Sept. 2015) |
| ADMINRECORD-V1-00002497 | Fitzgerald, Green Dot Chief Sees Prepaid Mobile Payments As Company's Next Challenge (May 2012) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00002499 | FRB St. Louis, Cards, Cards, and More Cards: The Evolution to Prepaid Cards (Fall 2011) |
| ADMINRECORD-V1-00002504 | FRB, Consumers and Mobile Financial Services (Mar. 2012) |
| ADMINRECORD-V1-00002574 | FRB, Consumers and Mobile Financial Services 2013 (Mar. 2013) |
| ADMINRECORD-V1-00002653 | FRB, Consumers and Mobile Financial Services 2014 (Mar. 2014) |
| ADMINRECORD-V1-00002723 | FRB, Consumers and Mobile Financial Services 2015 (Mar. 2015) |
| ADMINRECORD-V1-00002801 | FRB, Consumers and Mobile Financial Services 2016 (Mar. 2016) |
| ADMINRECORD-V1-00002887 | FRB, Report to the Congress on Government-Administered, General-Use Prepaid Cards (July 2014) |
| ADMINRECORD-V1-00002907 | FRB, Report to the Congress on Government-Administered, General-Use Prepaid Cards (July 2015) |
| ADMINRECORD-V1-00002927 | FRB, Report to the Congress on Government-Administered, General-Use Prepaid Cards (July 2016) |
| ADMINRECORD-V1-00002943 | FRB, Report to the Congress on the Application of EFTA to Electronic Stored-Value Products (Mar. 1997) |
| ADMINRECORD-V1-00003026 | FRB, SR 16-7, Interagency Guidance to Issuing Banks Applying Customer Identification Program Requirements to Holders of Prepaid Access Cards (Mar. 2016) |
| ADMINRECORD-V1-00003035 | FRS, The 2013 Federal Reserve Payments Study (July 2014) |
| ADMINRECORD-V1-00003226 | FTC, EnergyGuide Labeling: FAQs for Appliance Manufacturers (May 2013) |
| ADMINRECORD-V1-00003230 | GAO, Highlights, College Debit Cards – Actions Needed to Address ATM Access, Student Choice, and Transparency, Highlights of GAO-14-91 (Feb. 2014) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00003231 | GAO, Report, College Debit Cards – Actions Needed to Address ATM Access, Student Choice, and Transparency, GAO-14-91 (Feb. 2014) |
| ADMINRECORD-V1-00003294 | GFK, Prepaid Omnibus Research Findings (2014) |
| ADMINRECORD-V1-00003311 | Green Dot, 2013 Annual Report (2014) |
| ADMINRECORD-V1-00003415 | Green Dot, 2014 Annual Report (2015) |
| ADMINRECORD-V1-00003521 | Green Dot, 2015 Annual Report (2016) |
| ADMINRECORD-V1-00003629 | Green Dot, Form 10-Q (for the quarter ended Mar. 31, 2012) |
| ADMINRECORD-V1-00003680 | Green Dot, Form S-1A (filed June 2, 2010) |
| ADMINRECORD-V1-00003897 | Hayashi & Cuddy (FRB Kansas City), General Purpose Reloadable Prepaid Cards: Penetration, Use, Fees, and Fraud Risks, RWP 14-01 (Feb. 2014) |
| ADMINRECORD-V1-00003973 | Hayashi & Cuddy (FRB Kansas City), Recurrent Overdrafts: A Deliberate Decision by Some Prepaid Cardholders, RWP 14-08 (rev. Oct. 2015) |
| ADMINRECORD-V1-00004013 | Hayashi (FRB Kansas City), The New Debit Card Regulations: Initial Effects on Networks and Banks (Q4 2012) |
| ADMINRECORD-V1-00004051 | Hayashi et al. (FRB Kansas City), Driver of Choice: The Cost of Financial Products for Unbanked Consumers, RWP 15-15 (Nov. 2015) |
| ADMINRECORD-V1-00004089 | HSN Consultants, The Nilson Report Issue #1035 (Feb. 2014) |
| ADMINRECORD-V1-00004100 | HSN Consultants, The Nilson Report Issue #1038 (Apr. 2014) |
| ADMINRECORD-V1-00004110 | HSN Consultants, The Nilson Report Issue #1042 (June 2014) |
| ADMINRECORD-V1-00004122 | HSN Consultants, The Nilson Report Issue #1043 (June 2014) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00004134 | HSN Consultants, The Nilson Report Issue #1081 (Feb. 2016) |
| ADMINRECORD-V1-00004145 | HSN Consultants, The Nilson Report Issue #1083 (Mar. 2016) |
| ADMINRECORD-V1-00004155 | HSN Consultants, The Nilson Report Issue #1090 (July 2016) |
| ADMINRECORD-V1-00004167 | HSN Consultants, The Nilson Report Issue #1091 (July 2016) |
| ADMINRECORD-V1-00004178 | IRS, Health Savings Accounts and Other Tax-Favored Health Plans, Publication 969 (Jan. 2014) |
| ADMINRECORD-V1-00004200 | Iyengar et al., How Much Choice is Too Much? Contributions to 401(k) Retirement Plans (2003) |
| ADMINRECORD-V1-00004218 | Javelin Strategy & Research, Choosing a Prepaid Processor in an Evolving Market (Nov. 2008) |
| ADMINRECORD-V1-00004240 | Johnson et al., Can Consumers Make Affordable Care Affordable? The Value of Choice Architecture (Dec. 2013) |
| ADMINRECORD-V1-00004246 | Kapner (WSJ), Prepaid Plastic Is Creeping Into Credit (Sept. 2012) |
| ADMINRECORD-V1-00004250 | Kleimann Communication Group, Know Before You Owe: Evolution of the Integrated TILA-RESPA Disclosures (July 2012) |
| ADMINRECORD-V1-00004783 | Kranton, Competition and the Incentive to Produce High Quality (Aug. 2003) |
| ADMINRECORD-V1-00004804 | Lacko & Pappalardo, The Failure and Promise of Mandated Consumer Mortgage Disclosures (May 2010) |
| ADMINRECORD-V1-00004811 | Law360, PayPal Customers Take Another Stab at $2.3M Class Deal (Sept. 2015) |
| ADMINRECORD-V1-00004813 | MasterCard, Press Release, MasterCard Introduces Payroll Card Standards (Dec. 2013) |
| ADMINRECORD-V1-00004815 | McKernan et al. (Urban Institute), Do Assets Help Families Cope with Adverse Events (Nov. 2009) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00004827 | Mercator, 10th Annual U.S. Prepaid Cards Market Forecasts, 2013-2016 (Oct. 2013) |
| ADMINRECORD-V1-00004916 | Mercator, 11th Annual U.S. Prepaid Cards Market Forecasts, 2014-2017 (Nov. 2014) |
| ADMINRECORD-V1-00004974 | Mercator, 12th Annual U.S. Prepaid Cards Market Forecasts, 2015-2018 (Dec. 2015) |
| ADMINRECORD-V1-00005031 | Mercator, 13th Annual U.S. Open-Loop Prepaid Cards Market Forecasts, 2016-2019 (Sept. 2016) |
| ADMINRECORD-V1-00005065 | Mercator, Consumers and Prepaid: Rising Use, Especially by Mobile (Dec. 2014) |
| ADMINRECORD-V1-00005125 | Mercator, Customer Identification Programs in Prepaid: Best Practices (July 2013) |
| ADMINRECORD-V1-00005133 | Mercator, Prepaid 2013: US Consumers Buying More Cards for Own Use (Oct. 2013) |
| ADMINRECORD-V1-00005189 | Mercator, Prepaid Market Forecasts 2011-2014 (Nov. 2011) |
| ADMINRECORD-V1-00005240 | NBCPA, Prepaid Card Benefits (Oct. 2014) |
| ADMINRECORD-V1-00005242 | NBPCA, Cardholder Protections (Oct. 2016) |
| ADMINRECORD-V1-00005244 | NBPCA, Letter to CFPB (Aug. 2016) |
| ADMINRECORD-V1-00005245 | NCLC, 2013 Survey of Unemployment Prepaid Cards (Jan. 2013) |
| ADMINRECORD-V1-00005292 | NCLC, Rating State Government Payroll Cards (Nov. 2015) |
| ADMINRECORD-V1-00005332 | NCLR, Perspectives on Prepaid Cards from Low-Income Hispanic Tax Filers (2011) |
| ADMINRECORD-V1-00005336 | NetSpend Holdings, Form 10-K (for the year ended Dec. 31, 2010) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00005451 | NetSpend Holdings, Form 10-K (for the year ended Dec. 31, 2011) |
| ADMINRECORD-V1-00005566 | NetSpend Holdings, Form 10-Q (for the quarter ended Mar. 31, 2012) |
| ADMINRECORD-V1-00005598 | NetSpend Holdings, Form S-1 (filed July 15, 2010) |
| ADMINRECORD-V1-00005835 | Nielsen Company, The Digital Consumer (Feb. 2014) |
| ADMINRECORD-V1-00005863 | NTIA, US Broadband Availability: June 2010 – June 2012 (May 2013) |
| ADMINRECORD-V1-00005879 | NY OAG, Pinched by Plastic: The Impact of Payroll Cards on Low-Wage Workers (June 2014) |
| ADMINRECORD-V1-00005905 | OCC, Interpretive Letter No. 914, 3rd Party Program (Aug. 2001) |
| ADMINRECORD-V1-00005911 | OCC, Prepaid Access Programs: Risk Management Guidance and Sound Practices, OCC Bulletin 2011-27 (June 2011) |
| ADMINRECORD-V1-00005914 | OTS, In the Matter of MetaBank, Order CN 11-25 (July 2011) |
| ADMINRECORD-V1-00005941 | Parker, Is What's Old New Again (Aug. 2012) |
| ADMINRECORD-V1-00005949 | PayPal, Letter to CFPB (Feb. 2017) |
| ADMINRECORD-V1-00005955 | PayPal, Presentation to Bureau Staff (Feb. 2017) |
| ADMINRECORD-V1-00005970 | Pew Charitable Trusts (Health Group), Key Focus Group Findings on Prepaid Debit Cards (Apr. 2012) |
| ADMINRECORD-V1-00005975 | Pew Charitable Trusts, Banking on Prepaid (June 2015) |
| ADMINRECORD-V1-00006003 | Pew Charitable Trusts, Consumers Continue to Load Up on Prepaid Cards (Feb. 2014) |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00006065 | Pew Charitable Trusts, Imperfect Protection – Using Money Transmitter Laws to Insure Prepaid Cards (Mar. 2013) |
| ADMINRECORD-V1-00006071 | Pew Charitable Trusts, Loaded with Uncertainty: Are Prepaid Cards a Smart Alternative to Checking Accounts? (Sept. 2012) |
| ADMINRECORD-V1-00006110 | Pew Charitable Trusts, The Need for Improved Disclosures for General Purpose Reloadable Prepaid Cards (Feb. 2014) |
| ADMINRECORD-V1-00006120 | Pew Charitable Trusts, Why Americans Use Prepaid Cards (Feb. 2014) |
| ADMINRECORD-V1-00006160 | Ratcliffe et al. (Urban Institute), Prepaid Cards at Tax Time and Beyond (Mar. 2014) |
| ADMINRECORD-V1-00006206 | Reutskaja et al., Search Dynamics in Consumer Choice Under Time Pressure (Apr. 2011) |
| ADMINRECORD-V1-00006234 | SBA, Table of Small Business Size Standards Matched to North American Industry Classification System Codes (Feb. 2016) |
| ADMINRECORD-V1-00006280 | SBA, Table of Small Business Size Standards Matched to North American Industry Classification System Codes (July 2014) |
| ADMINRECORD-V1-00006326 | Sen. Menendez, Press Release, Menendez Calls for Protections from "Campus Card" Trap (Aug. 2014) |
| ADMINRECORD-V1-00006332 | Senate Hearing (S. Hrg. 112-560), Examining Issues in the Prepaid Card Market (Mar. 2012) |
| ADMINRECORD-V1-00006429 | Stahl II, Oligopolistic Pricing with Sequential Consumer Search (Sept. 1989) |
| ADMINRECORD-V1-00006443 | TSYS, Form 10-K (for the year ended Dec. 31, 2015) |
| ADMINRECORD-V1-00006478 | TSYS, Form 10-Q (for the quarter ended June 30, 2014) |
| ADMINRECORD-V1-00006531 | TSYS, Form 10-Q (for the quarter ended Sept. 30, 2015) |
| ADMINRECORD-V1-00006582 | U.S. Census Bureau, 2007 NAICS Definition for NAICS code 522320 |

Additional Sources

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00006584 | U.S. Census Bureau, Custodial Mothers and Fathers and Their Child Support: 2013 (Apr. 2014) |
| ADMINRECORD-V1-00006634 | Visa, Press Release, Visa Prepaid Clearinghouse Service Creates Centralized Database to Better Detect and Prevent Fraud Schemes on Prepaid Cards (Feb. 2014) |

**Other Docket Materials and Records of Rulemaking Activities**

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00006712 | Concurrence to the Section 1022(b)(2) Analysis for the Prepaid Accounts Under EFTA (Regulation E) and the TILA (Regulation Z) Final Rule (Sept. 30, 2016) |
| ADMINRECORD-V1-00006714 | Concurrence to the Section 1022(b)(2) Analysis for the Proposed Amendments to Rules Concerning Prepaid Accounts (June 13, 2017) |
| ADMINRECORD-V1-00006716 | Concurrence to the Section 1022(b)(2) Analysis for the Final Amendments to Rules Concerning Prepaid Accounts (Nov. 14, 2017) |
| ADMINRECORD-V1-00006718 | Concurrence to the Section 1022(b)(2) Analysis for the Proposed rule to extend the effective date of the Prepaid Accounts Final Rule (Mar. 6, 2017) |
| ADMINRECORD-V1-00006720 | Concurrence to the Section 1022(b)(2) Analysis for the Final Rule extending the effective date of the Prepaid Accounts Final Rule (Apr. 19, 2017) |
| ADMINRECORD-V1-00006722 | Calendar Invitation, 2014.3.27 Interagency Consultation |
| ADMINRECORD-V1-00006723 | Calendar Invitation, 2014.9.24 Interagency Consultation |
| ADMINRECORD-V1-00006725 | Calendar Invitation, 2014.10.8 Interagency Consultation |
| ADMINRECORD-V1-00006727 | Calendar Invitation, 2016.8.2 Interagency Consultation |
| ADMINRECORD-V1-00006729 | Calendar Invitation, 2017.3.6 Interagency Consultation |
| ADMINRECORD-V1-00006732 | Calendar Invitation, 2017.4.17 Interagency Consultation |
| ADMINRECORD-V1-00006734 | Calendar Invitation, 2017.5.31 Interagency Consultation |
| ADMINRECORD-V1-00006737 | Calendar Invitation, 2017.10.19 Interagency Consultation |

Other Docket Materials and Records of Rulemaking Activities

| Bates Number | Description |
|---|---|
| ADMINRECORD-V1-00006740 | CFPB, Information Collection Request – Supporting Statement; Electronic Fund Transfer Act (Regulation E) – Proposed Rule (OMB Control No. 3170-0014) |
| ADMINRECORD-V1-00006759 | CFPB, Paperwork Reduction Act Submission, Information Collection Request – Supporting Statement Part A; Truth In Lending Act (Regulation Z) (OMB Control No. 3170-00XX) |
| ADMINRECORD-V1-00006769 | CFPB, Information Collection Request – Supporting Statement; Electronic Fund Transfer Act (Regulation E) – Final Rule (OMB Control No. 3170-0014) |
| ADMINRECORD-V1-00006785 | CFPB, Paperwork Reduction Act Submission, Information Collection Request – Supporting Statement Part A; Truth In Lending Act (Regulation Z) (OMB Control No. 3170-0050) |

*PayPal, Inc. v. CFPB* **Administrative Record – Certified List of Contents**

**Volume II**

**Comments on Advance Notice of Proposed Rulemaking, 77 Fed. Reg. 30923 (May 24, 2012)**

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000001 | CFPB-2012-0019-0002 | 5/24/2012 | Kerry Muzzey |
| ADMINRECORD-V2-00000003 | CFPB-2012-0019-0003 | 5/24/2012 | Community NHS |
| ADMINRECORD-V2-00000004 | CFPB-2012-0019-0004 | 5/24/2012 | Florida Department of Financial Services |
| ADMINRECORD-V2-00000006 | CFPB-2012-0019-0005 | 5/24/2012 | Eileen Austin |
| ADMINRECORD-V2-00000007 | CFPB-2012-0019-0006 | 5/24/2012 | Alfred Papillon |
| ADMINRECORD-V2-00000008 | CFPB-2012-0019-0007 | 5/24/2012 | Robert Cahn |
| ADMINRECORD-V2-00000010 | CFPB-2012-0019-0008 | 5/24/2012 | Scott Harrison |
| ADMINRECORD-V2-00000012 | CFPB-2012-0019-0009 | 5/24/2012 | Tinker FCU |
| ADMINRECORD-V2-00000013 | CFPB-2012-0019-0010 | 5/24/2012 | Integrity Financial |
| ADMINRECORD-V2-00000014 | CFPB-2012-0019-0011 | 5/24/2012 | Mark Maisel |
| ADMINRECORD-V2-00000015 | CFPB-2012-0019-0012 | 5/24/2012 | Rose Robins |
| ADMINRECORD-V2-00000016 | CFPB-2012-0019-0013 | 5/24/2012 | CrossCheck Compliance LLC |
| ADMINRECORD-V2-00000018 | CFPB-2012-0019-0014 | 5/24/2012 | Anonymous |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000019 | CFPB-2012-0019-0015 | 5/24/2012 | Mike Thomas |
| ADMINRECORD-V2-00000020 | CFPB-2012-0019-0016 | 5/24/2012 | Julie A. Dale Closing Services, LLC |
| ADMINRECORD-V2-00000021 | CFPB-2012-0019-0017 | 5/25/2012 | Kim Latterell |
| ADMINRECORD-V2-00000022 | CFPB-2012-0019-0018 | 5/25/2012 | Mountain Commerce BAnk |
| ADMINRECORD-V2-00000023 | CFPB-2012-0019-0019 | 5/25/2012 | CATIC |
| ADMINRECORD-V2-00000024 | CFPB-2012-0019-0020 | 5/25/2012 | Imar Dacunha |
| ADMINRECORD-V2-00000025 | CFPB-2012-0019-0021 | 5/24/2012 | shop2012.boudoiux |
| ADMINRECORD-V2-00000026 | CFPB-2012-0019-0022 | 5/24/2012 | Apogee Enterprises |
| ADMINRECORD-V2-00000028 | CFPB-2012-0019-0023 | 5/25/2012 | State of Iowa - Division of Banking |
| ADMINRECORD-V2-00000029 | CFPB-2012-0019-0024 | 5/25/2012 | Zoran Katz |
| ADMINRECORD-V2-00000031 | CFPB-2012-0019-0025 | 5/27/2012 | Greta Reade |
| ADMINRECORD-V2-00000032 | CFPB-2012-0019-0026 | 5/27/2012 | Jamie Shepherd |
| ADMINRECORD-V2-00000033 | CFPB-2012-0019-0027 | 5/28/2012 | Eufora, LLC |
| ADMINRECORD-V2-00000035 | CFPB-2012-0019-0028 | 5/25/2012 | G Mahanke |
| ADMINRECORD-V2-00000037 | CFPB-2012-0019-0029 | 5/25/2012 | William Hanna |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000038 | CFPB-2012-0019-0030 | 5/27/2012 | Lynda Culver |
| ADMINRECORD-V2-00000040 | CFPB-2012-0019-0031 | 5/27/2012 | Brian Veach |
| ADMINRECORD-V2-00000041 | CFPB-2012-0019-0032 | 5/27/2012 | Raj Gandhi |
| ADMINRECORD-V2-00000042 | CFPB-2012-0019-0033 | 5/30/2012 | CCCS-Savannah |
| ADMINRECORD-V2-00000043 | CFPB-2012-0019-0034 | 5/31/2012 | J Mora |
| ADMINRECORD-V2-00000045 | CFPB-2012-0019-0035 | 6/1/2012 | Haywood County Extension |
| ADMINRECORD-V2-00000046 | CFPB-2012-0019-0036 | 6/4/2012 | Connors House, Inc. |
| ADMINRECORD-V2-00000047 | CFPB-2012-0019-0037 | 5/24/2012 | Same As Email |
| ADMINRECORD-V2-00000048 | CFPB-2012-0019-0038 | 5/27/2012 | Bank Freedom |
| ADMINRECORD-V2-00000050 | CFPB-2012-0019-0039 | 5/27/2012 | Ronald Williams |
| ADMINRECORD-V2-00000052 | CFPB-2012-0019-0040 | 5/28/2012 | Permanent Wealth Management |
| ADMINRECORD-V2-00000054 | CFPB-2012-0019-0041 | 6/6/2012 | Michael Benning |
| ADMINRECORD-V2-00000055 | CFPB-2012-0019-0042 | 6/7/2012 | Monad Federal Credit Union |
| ADMINRECORD-V2-00000057 | CFPB-2012-0019-0043 | 6/8/2012 | Kenneth Woosley |
| ADMINRECORD-V2-00000059 | CFPB-2012-0019-0044 | 6/10/2012 | Jane Cunningham |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000061 | CFPB-2012-0019-0045 | 6/11/2012 | Sarah Bowers |
| ADMINRECORD-V2-00000062 | CFPB-2012-0019-0046 | 6/12/2012 | R Evans |
| ADMINRECORD-V2-00000063 | CFPB-2012-0019-0047 | 6/14/2012 | Michael Cantwell |
| ADMINRECORD-V2-00000064 | CFPB-2012-0019-0048 | 6/14/2012 | Reverse Mortgage Suitability and Abuse Consultant |
| ADMINRECORD-V2-00000065 | CFPB-2012-0019-0049 | 6/17/2012 | Michael Branche |
| ADMINRECORD-V2-00000066 | CFPB-2012-0019-0050 | 6/19/2012 | Chae Gayles |
| ADMINRECORD-V2-00000067 | CFPB-2012-0019-0051 | 6/19/2012 | TSYS |
| ADMINRECORD-V2-00000068 | CFPB-2012-0019-0052 | 6/19/2012 | The Ulzheimer Group |
| ADMINRECORD-V2-00000069 | CFPB-2012-0019-0053 | 6/19/2012 | Louis Maynez |
| ADMINRECORD-V2-00000070 | CFPB-2012-0019-0054 | 6/19/2012 | Richard Holmes |
| ADMINRECORD-V2-00000072 | CFPB-2012-0019-0055 | 6/19/2012 | Rita Aufricht |
| ADMINRECORD-V2-00000074 | CFPB-2012-0019-0056 | 6/20/2012 | Healing Hearts Family Counseling Center, LLC |
| ADMINRECORD-V2-00000075 | CFPB-2012-0019-0057 | 6/20/2012 | Eleanor Coffey |
| ADMINRECORD-V2-00000076 | CFPB-2012-0019-0058 | 6/26/2012 | Black Economic Council, Latino Business Chamber of Greater Los Angeles and National Asian American Coalition |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000083 | CFPB-2012-0019-0059 | 6/26/2012 | Black Economic Council, Latino Business Chamber of Greater Los Angeles and National Asian American Coalition |
| ADMINRECORD-V2-00000090 | CFPB-2012-0019-0060 | 6/22/2012 | Robert Fandrey |
| ADMINRECORD-V2-00000091 | CFPB-2012-0019-0061 | 6/21/2012 | Dallas Anderson |
| ADMINRECORD-V2-00000093 | CFPB-2012-0019-0062 | 6/21/2012 | Terence Caldwell |
| ADMINRECORD-V2-00000094 | CFPB-2012-0019-0063 | 6/28/2012 | Brandon Higginbottom |
| ADMINRECORD-V2-00000095 | CFPB-2012-0019-0064 | 6/29/2012 | N M |
| ADMINRECORD-V2-00000096 | CFPB-2012-0019-0065 | 7/6/2012 | Benjamin Kerensa |
| ADMINRECORD-V2-00000097 | CFPB-2012-0019-0066 | 7/9/2012 | SW Center for Economic Integrity |
| ADMINRECORD-V2-00000099 | CFPB-2012-0019-0067 | 7/9/2012 | NC LR |
| ADMINRECORD-V2-00000100 | CFPB-2012-0019-0068 | 6/8/2012 | Sharon Janis |
| ADMINRECORD-V2-00000102 | CFPB-2012-0019-0069 | 7/10/2012 | Shauree Atkinson |
| ADMINRECORD-V2-00000103 | CFPB-2012-0019-0070 | 7/10/2012 | ZILBER, LTD |
| ADMINRECORD-V2-00000104 | CFPB-2012-0019-0071 | 7/10/2012 | Sylvia Campbell |
| ADMINRECORD-V2-00000105 | CFPB-2012-0019-0072 | 7/10/2012 | Tanya Mayfield |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000106 | CFPB-2012-0019-0073 | 7/10/2012 | Sandra Ward |
| ADMINRECORD-V2-00000107 | CFPB-2012-0019-0074 | 7/10/2012 | Raymond Swain |
| ADMINRECORD-V2-00000108 | CFPB-2012-0019-0075 | 7/10/2012 | ICLP Inc. |
| ADMINRECORD-V2-00000110 | CFPB-2012-0019-0076 | 7/10/2012 | Federico Bolques |
| ADMINRECORD-V2-00000111 | CFPB-2012-0019-0077 | 7/10/2012 | Denice Owens |
| ADMINRECORD-V2-00000112 | CFPB-2012-0019-0078 | 7/10/2012 | Quinn Martin |
| ADMINRECORD-V2-00000113 | CFPB-2012-0019-0079 | 7/10/2012 | Ace Elite Card |
| ADMINRECORD-V2-00000114 | CFPB-2012-0019-0080 | 7/10/2012 | Russell Davis |
| ADMINRECORD-V2-00000115 | CFPB-2012-0019-0081 | 7/10/2012 | Penny Schufreider |
| ADMINRECORD-V2-00000116 | CFPB-2012-0019-0082 | 7/10/2012 | Tamara Fields |
| ADMINRECORD-V2-00000117 | CFPB-2012-0019-0083 | 7/10/2012 | Misty Layman |
| ADMINRECORD-V2-00000118 | CFPB-2012-0019-0084 | 7/10/2012 | Windale Bafford |
| ADMINRECORD-V2-00000119 | CFPB-2012-0019-0085 | 7/10/2012 | Robinson Kent |
| ADMINRECORD-V2-00000120 | CFPB-2012-0019-0086 | 7/10/2012 | SSI |
| ADMINRECORD-V2-00000121 | CFPB-2012-0019-0087 | 7/10/2012 | Bernard Burke |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000122 | CFPB-2012-0019-0088 | 7/10/2012 | Have Pets Still Travel |
| ADMINRECORD-V2-00000123 | CFPB-2012-0019-0089 | 7/10/2012 | Wilma Magee |
| ADMINRECORD-V2-00000124 | CFPB-2012-0019-0090 | 7/10/2012 | P. Ginsburg |
| ADMINRECORD-V2-00000125 | CFPB-2012-0019-0091 | 7/10/2012 | Felicia Holmes |
| ADMINRECORD-V2-00000126 | CFPB-2012-0019-0092 | 7/10/2012 | Bones |
| ADMINRECORD-V2-00000127 | CFPB-2012-0019-0093 | 7/10/2012 | Terry Atkins |
| ADMINRECORD-V2-00000128 | CFPB-2012-0019-0094 | 7/10/2012 | Sheila Harshaw |
| ADMINRECORD-V2-00000129 | CFPB-2012-0019-0095 | 7/10/2012 | Kent Richardson |
| ADMINRECORD-V2-00000131 | CFPB-2012-0019-0096 | 7/10/2012 | Jason Johnson |
| ADMINRECORD-V2-00000132 | CFPB-2012-0019-0097 | 7/10/2012 | Gary Laburay |
| ADMINRECORD-V2-00000134 | CFPB-2012-0019-0098 | 7/10/2012 | Joette Ortiz |
| ADMINRECORD-V2-00000135 | CFPB-2012-0019-0099 | 7/10/2012 | Ronald Davis |
| ADMINRECORD-V2-00000136 | CFPB-2012-0019-0100 | 7/10/2012 | Sharon Inc. |
| ADMINRECORD-V2-00000138 | CFPB-2012-0019-0101 | 7/10/2012 | Kimberly Harper |
| ADMINRECORD-V2-00000139 | CFPB-2012-0019-0102 | 7/10/2012 | Gloria Harrison |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000140 | CFPB-2012-0019-0103 | 7/10/2012 | Jeffrey Eichler |
| ADMINRECORD-V2-00000142 | CFPB-2012-0019-0104 | 7/10/2012 | Kyle Peterson |
| ADMINRECORD-V2-00000143 | CFPB-2012-0019-0105 | 7/10/2012 | Frederick Fagerlund |
| ADMINRECORD-V2-00000144 | CFPB-2012-0019-0106 | 7/10/2012 | William Ravens |
| ADMINRECORD-V2-00000146 | CFPB-2012-0019-0107 | 7/10/2012 | Brian Wiseman |
| ADMINRECORD-V2-00000148 | CFPB-2012-0019-0108 | 7/10/2012 | Linda Robertson |
| ADMINRECORD-V2-00000150 | CFPB-2012-0019-0109 | 7/10/2012 | Samantha Nichols |
| ADMINRECORD-V2-00000151 | CFPB-2012-0019-0110 | 7/10/2012 | Daryl Miles |
| ADMINRECORD-V2-00000152 | CFPB-2012-0019-0111 | 7/10/2012 | Leslie Perrizo |
| ADMINRECORD-V2-00000153 | CFPB-2012-0019-0112 | 7/10/2012 | Joseph Mangiameli |
| ADMINRECORD-V2-00000155 | CFPB-2012-0019-0113 | 7/11/2012 | Rebecca Egley |
| ADMINRECORD-V2-00000156 | CFPB-2012-0019-0114 | 7/11/2012 | Angelica Thomas |
| ADMINRECORD-V2-00000157 | CFPB-2012-0019-0115 | 7/11/2012 | Linda Thompson |
| ADMINRECORD-V2-00000158 | CFPB-2012-0019-0116 | 7/11/2012 | Tonya Ferguson |
| ADMINRECORD-V2-00000160 | CFPB-2012-0019-0117 | 7/11/2012 | Byron Page |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000161 | CFPB-2012-0019-0118 | 7/11/2012 | Kathy Anthony |
| ADMINRECORD-V2-00000162 | CFPB-2012-0019-0119 | 7/11/2012 | Sargent Shriver National Center on Poverty Law |
| ADMINRECORD-V2-00000169 | CFPB-2012-0019-0120 | 7/11/2012 | Poor Americans USA |
| ADMINRECORD-V2-00000171 | CFPB-2012-0019-0121 | 7/11/2012 | Shantay Phillips |
| ADMINRECORD-V2-00000172 | CFPB-2012-0019-0122 | 7/11/2012 | Armalethar Jones |
| ADMINRECORD-V2-00000173 | CFPB-2012-0019-0123 | 7/12/2012 | Lisa Green |
| ADMINRECORD-V2-00000174 | CFPB-2012-0019-0124 | 7/12/2012 | Sheba Hampton |
| ADMINRECORD-V2-00000175 | CFPB-2012-0019-0125 | 7/12/2012 | Katrina Mcclary |
| ADMINRECORD-V2-00000176 | CFPB-2012-0019-0126 | 7/13/2012 | Cox Smith Matthews and International Bancshares Corporation |
| ADMINRECORD-V2-00000182 | CFPB-2012-0019-0127 | 7/13/2012 | B Kinney |
| ADMINRECORD-V2-00000183 | CFPB-2012-0019-0128 | 7/14/2012 | Ace |
| ADMINRECORD-V2-00000184 | CFPB-2012-0019-0129 | 7/17/2012 | Cynthia Hill |
| ADMINRECORD-V2-00000185 | CFPB-2012-0019-0130 | 7/17/2012 | Cynthia Hill |
| ADMINRECORD-V2-00000186 | CFPB-2012-0019-0131 | 7/18/2012 | InteliSpend Prepaid Solutions, LLC |
| ADMINRECORD-V2-00000191 | CFPB-2012-0019-0132 | 7/18/2012 | Network Branded Prepaid Card Association |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000210 | CFPB-2012-0019-0133 | 7/19/2012 | Tyrone Linder |
| ADMINRECORD-V2-00000211 | CFPB-2012-0019-0134 | 7/19/2012 | DeVry University, Cleveland South Campus |
| ADMINRECORD-V2-00000212 | CFPB-2012-0019-0135 | 7/19/2012 | Prepaid Technologies |
| ADMINRECORD-V2-00000214 | CFPB-2012-0019-0136 | 7/19/2012 | National Association of Federal Credit Unions |
| ADMINRECORD-V2-00000218 | CFPB-2012-0019-0137 | 7/19/2012 | Clifton Allen |
| ADMINRECORD-V2-00000219 | CFPB-2012-0019-0138 | 7/19/2012 | Think Finance, Inc. |
| ADMINRECORD-V2-00000226 | CFPB-2012-0019-0139 | 7/19/2012 | Center for Financial Services Innovation |
| ADMINRECORD-V2-00000236 | CFPB-2012-0019-0140 | 7/20/2012 | Branch Banking & Trust Co. (BB&T) |
| ADMINRECORD-V2-00000241 | CFPB-2012-0019-0141 | 7/20/2012 | Consumer Data Industry Association |
| ADMINRECORD-V2-00000245 | CFPB-2012-0019-0142 | 7/20/2012 | UniRush, LLC |
| ADMINRECORD-V2-00000255 | CFPB-2012-0019-0143 | 7/20/2012 | MFY Legal Services, Inc. |
| ADMINRECORD-V2-00000261 | CFPB-2012-0019-0144 | 7/20/2012 | NetSpend Corporation |
| ADMINRECORD-V2-00000270 | CFPB-2012-0019-0145 | 7/20/2012 | National Community Tax Coalition |
| ADMINRECORD-V2-00000277 | CFPB-2012-0019-0146 | 7/20/2012 | Member Access Pacific, LLC |
| ADMINRECORD-V2-00000281 | CFPB-2012-0019-0147 | 7/20/2012 | Consumer Action |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000299 | CFPB-2012-0019-0148 | 7/20/2012 | Denali Alaskan Federal Credit Union |
| ADMINRECORD-V2-00000302 | CFPB-2012-0019-0149 | 7/20/2012 | The Greenlining Institute |
| ADMINRECORD-V2-00000306 | CFPB-2012-0019-0150 | 7/21/2012 | Derrick Ingram |
| ADMINRECORD-V2-00000307 | CFPB-2012-0019-0151 | 7/21/2012 | Legal Services Advocacy project |
| ADMINRECORD-V2-00000314 | CFPB-2012-0019-0152 | 7/22/2012 | Steve Brown |
| ADMINRECORD-V2-00000315 | CFPB-2012-0019-0153 | 7/22/2012 | Capitol Federal |
| ADMINRECORD-V2-00000320 | CFPB-2012-0019-0154 | 7/22/2012 | Walmart Free NYC |
| ADMINRECORD-V2-00000330 | CFPB-2012-0019-0155 | 7/22/2012 | Sunrise Community Banks/ University National Bank |
| ADMINRECORD-V2-00000338 | CFPB-2012-0019-0156 | 7/23/2012 | Metropolitan National Bank |
| ADMINRECORD-V2-00000343 | CFPB-2012-0019-0157 | 7/23/2012 | Branch Banking & Trust Co. (BB&T) |
| ADMINRECORD-V2-00000348 | CFPB-2012-0019-0158 | 7/23/2012 | Retail, Wholesale and Department Store Union, UFCW |
| ADMINRECORD-V2-00000354 | CFPB-2012-0019-0159 | 7/23/2012 | Virginia Credit Union |
| ADMINRECORD-V2-00000356 | CFPB-2012-0019-0160 | 7/23/2012 | Mercator Advisory Group |
| ADMINRECORD-V2-00000366 | CFPB-2012-0019-0161 | 7/23/2012 | Reinvestment Partners |
| ADMINRECORD-V2-00000425 | CFPB-2012-0019-0162 | 7/23/2012 | H&R Block Bank |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000434 | CFPB-2012-0019-0163 | 7/23/2012 | TransUnion |
| ADMINRECORD-V2-00000437 | CFPB-2012-0019-0164 | 7/23/2012 | First Data |
| ADMINRECORD-V2-00000442 | CFPB-2012-0019-0165 | 7/23/2012 | American Express Company |
| ADMINRECORD-V2-00000460 | CFPB-2012-0019-0166 | 7/23/2012 | Wright Express Corporation |
| ADMINRECORD-V2-00000466 | CFPB-2012-0019-0167 | 7/23/2012 | Wells Fargo |
| ADMINRECORD-V2-00000482 | CFPB-2012-0019-0168 | 7/23/2012 | Commerce Bancshares, Inc. |
| ADMINRECORD-V2-00000488 | CFPB-2012-0019-0169 | 7/23/2012 | The Clearing House Association, L.L.C. |
| ADMINRECORD-V2-00000501 | CFPB-2012-0019-0170 | 7/23/2012 | Electronic Transactions Association |
| ADMINRECORD-V2-00000504 | CFPB-2012-0019-0171 | 7/23/2012 | Missouri Credit Union Association |
| ADMINRECORD-V2-00000507 | CFPB-2012-0019-0172 | 7/23/2012 | GCUL |
| ADMINRECORD-V2-00000510 | CFPB-2012-0019-0173 | 7/23/2012 | Tandem Money |
| ADMINRECORD-V2-00000511 | CFPB-2012-0019-0174 | 7/23/2012 | Western Union Financial Services, Inc. |
| ADMINRECORD-V2-00000520 | CFPB-2012-0019-0175 | 7/23/2012 | PSCU |
| ADMINRECORD-V2-00000526 | CFPB-2012-0019-0176 | 7/23/2012 | Blackboard Inc. |
| ADMINRECORD-V2-00000531 | CFPB-2012-0019-0177 | 7/23/2012 | The Conference of State Bank Supervisors |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000534 | CFPB-2012-0019-0178 | 7/23/2012 | Consumer Bankers Association |
| ADMINRECORD-V2-00000545 | CFPB-2012-0019-0179 | 7/23/2012 | Federal Trade Commission |
| ADMINRECORD-V2-00000563 | CFPB-2012-0019-0180 | 7/23/2012 | Ohio Credit Union League |
| ADMINRECORD-V2-00000570 | CFPB-2012-0019-0181 | 7/23/2012 | Consumers Union |
| ADMINRECORD-V2-00000579 | CFPB-2012-0019-0182 | 7/23/2012 | American Bankers Association |
| ADMINRECORD-V2-00000589 | CFPB-2012-0019-0183 | 7/23/2012 | American Bankers Association |
| ADMINRECORD-V2-00000599 | CFPB-2012-0019-0184 | 7/23/2012 | Fishback Financial Corporation |
| ADMINRECORD-V2-00000607 | CFPB-2012-0019-0185 | 7/23/2012 | TSYS |
| ADMINRECORD-V2-00000613 | CFPB-2012-0019-0186 | 7/23/2012 | JVL Ventures, LLC (Isis) |
| ADMINRECORD-V2-00000620 | CFPB-2012-0019-0187 | 7/23/2012 | MasterCard Worldwide |
| ADMINRECORD-V2-00000630 | CFPB-2012-0019-0188 | 7/23/2012 | Woodstock Institute |
| ADMINRECORD-V2-00000637 | CFPB-2012-0019-0189 | 7/23/2012 | Interactive Communications International, Inc. |
| ADMINRECORD-V2-00000651 | CFPB-2012-0019-0190 | 7/23/2012 | Electronic Funds Transfer Association |
| ADMINRECORD-V2-00000658 | CFPB-2012-0019-0191 | 7/23/2012 | Pew Charitable Trusts |
| ADMINRECORD-V2-00000668 | CFPB-2012-0019-0192 | 7/23/2012 | Comdata Network, INc. |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000670 | CFPB-2012-0019-0193 | 7/23/2012 | StoreFinancial Services |
| ADMINRECORD-V2-00000674 | CFPB-2012-0019-0194 | 7/23/2012 | New America Foundation |
| ADMINRECORD-V2-00000685 | CFPB-2012-0019-0195 | 7/23/2012 | Illinois Credit Union League |
| ADMINRECORD-V2-00000693 | CFPB-2012-0019-0196 | 7/23/2012 | Rev Worldwide, Inc. |
| ADMINRECORD-V2-00000701 | CFPB-2012-0019-0197 | 7/23/2012 | UMB Bank |
| ADMINRECORD-V2-00000706 | CFPB-2012-0019-0198 | 7/23/2012 | AARP |
| ADMINRECORD-V2-00000719 | CFPB-2012-0019-0199 | 7/23/2012 | Card Compliant, LLC |
| ADMINRECORD-V2-00000723 | CFPB-2012-0019-0200 | 7/23/2012 | UNC Center on Poverty, Work and Opportunity |
| ADMINRECORD-V2-00000728 | CFPB-2012-0019-0201 | 7/23/2012 | PayPal, Inc. |
| ADMINRECORD-V2-00000743 | CFPB-2012-0019-0202 | 7/23/2012 | Federal Trade Commission |
| ADMINRECORD-V2-00000761 | CFPB-2012-0019-0203 | 7/23/2012 | Visa Inc. |
| ADMINRECORD-V2-00000773 | CFPB-2012-0019-0204 | 7/23/2012 | AccountNow, Inc. |
| ADMINRECORD-V2-00000778 | CFPB-2012-0019-0205 | 7/23/2012 | Americans for Financial Reform |
| ADMINRECORD-V2-00000787 | CFPB-2012-0019-0207 | 7/23/2012 | Morrison & Foerster LLP |
| ADMINRECORD-V2-00000797 | CFPB-2012-0019-0208 | 7/23/2012 | MetaBank |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00000807 | CFPB-2012-0019-0209 | 7/23/2012 | Blackhawk Network Holdings, Inc. |
| ADMINRECORD-V2-00000821 | CFPB-2012-0019-0210 | 7/23/2012 | Credit Union National Association (CUNA) |
| ADMINRECORD-V2-00000827 | CFPB-2012-0019-0211 | 7/23/2012 | Insight Card Services |
| ADMINRECORD-V2-00000835 | CFPB-2012-0019-0212 | 7/23/2012 | Achieve Financial Services, LLC |
| ADMINRECORD-V2-00000846 | CFPB-2012-0019-0213 | 7/23/2012 | Green Dot Corporation |
| ADMINRECORD-V2-00000850 | CFPB-2012-0019-0214 | 7/23/2012 | Macys, Inc. |
| ADMINRECORD-V2-00000852 | CFPB-2012-0019-0215 | 7/23/2012 | FSV Payment Systems, Inc. |
| ADMINRECORD-V2-00000860 | CFPB-2012-0019-0216 | 7/23/2012 | TandemMoney LLC |
| ADMINRECORD-V2-00000867 | CFPB-2012-0019-0217 | 7/23/2012 | MB Financial Bank N.A. |
| ADMINRECORD-V2-00000873 | CFPB-2012-0019-0218 | 7/25/2012 | National Consumer Law Center |
| ADMINRECORD-V2-00000968 | CFPB-2012-0019-0219 | 7/27/2012 | JPMorgan Chase & Co. |
| ADMINRECORD-V2-00000975 | CFPB-2012-0019-0220 | 8/7/2012 | Winchester Savings Bank |
| ADMINRECORD-V2-00000977 | CFPB-2012-0019-0221 | 8/7/2012 | Vystar Credit Union |
| ADMINRECORD-V2-00000983 | CFPB-2012-0019-0222 | 8/16/2012 | Tandem Money |
| ADMINRECORD-V2-00001056 | CFPB-2012-0019-0223 | 9/4/2012 | Independent Community Bankers of America |

ANPR Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001066 | CFPB-2012-0019-0224 | 8/6/2012 | National Retail Federation |
| ADMINRECORD-V2-00001069 | CFPB-2012-0019-0225 | 7/27/2012 | Illinois Dept of Financial and Professional Regulation |
| ADMINRECORD-V2-00001071 | CFPB-2012-0019-0226 | 4/16/2014 | American Express |
| ADMINRECORD-V2-00001095 | CFPB-2012-0019-0227 | 5/23/2012 | Sen. Robert Menendez, United States Senate |

**Comments on Notice of Proposed Rulemaking, Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 79 Fed. Reg. 77102 (Dec. 23, 2014)**

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001099 | CFPB-2014-0031-0002 | 12/23/2014 | Research Department |
| ADMINRECORD-V2-00001100 | CFPB-2014-0031-0005 | 1/5/2015 | Rep. Sean Duffy, U.S. House of Representatives |
| ADMINRECORD-V2-00001103 | CFPB-2014-0031-0006 | 1/5/2015 | Electronic Transactions Association |
| ADMINRECORD-V2-00001106 | CFPB-2014-0031-0007 | 1/2/2015 | California Reinvestment Coalition, Woodstock Institute, Reinvestment Partners, New Economy Project |
| ADMINRECORD-V2-00001110 | CFPB-2014-0031-0008 | 2/3/2015 | Jessica Paige |
| ADMINRECORD-V2-00001111 | CFPB-2014-0031-0009 | 2/5/2015 | Coastal Federal Credit Union |
| ADMINRECORD-V2-00001118 | CFPB-2014-0031-0010 | 2/6/2015 | Jim Hurley |
| ADMINRECORD-V2-00001119 | CFPB-2014-0031-0011 | 2/6/2015 | Wesley Stubblefield |
| ADMINRECORD-V2-00001120 | CFPB-2014-0031-0012 | 2/6/2015 | James Soles |
| ADMINRECORD-V2-00001121 | CFPB-2014-0031-0013 | 2/6/2015 | Gloria Davis |
| ADMINRECORD-V2-00001122 | CFPB-2014-0031-0014 | 2/6/2015 | Tiffany Ward |
| ADMINRECORD-V2-00001123 | CFPB-2014-0031-0015 | 2/6/2015 | Raymond Birkenfeld |
| ADMINRECORD-V2-00001124 | CFPB-2014-0031-0016 | 2/6/2015 | Karen Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001125 | CFPB-2014-0031-0017 | 2/6/2015 | James Williams |
| ADMINRECORD-V2-00001126 | CFPB-2014-0031-0018 | 2/6/2015 | Dana Wagenhoffer |
| ADMINRECORD-V2-00001127 | CFPB-2014-0031-0019 | 2/6/2015 | Zachary Brock |
| ADMINRECORD-V2-00001128 | CFPB-2014-0031-0020 | 2/6/2015 | Rodney Nichols |
| ADMINRECORD-V2-00001129 | CFPB-2014-0031-0021 | 2/5/2015 | Ibinka Neilly |
| ADMINRECORD-V2-00001130 | CFPB-2014-0031-0022 | 2/5/2015 | Crystal Nesbitt |
| ADMINRECORD-V2-00001131 | CFPB-2014-0031-0023 | 2/5/2015 | Cindy Brown |
| ADMINRECORD-V2-00001132 | CFPB-2014-0031-0024 | 2/5/2015 | Jamar Broadnax |
| ADMINRECORD-V2-00001133 | CFPB-2014-0031-0025 | 2/5/2015 | Deedee Hoffman |
| ADMINRECORD-V2-00001134 | CFPB-2014-0031-0026 | 2/5/2015 | Sherri Ruffin |
| ADMINRECORD-V2-00001135 | CFPB-2014-0031-0027 | 2/5/2015 | Sherry Jasso |
| ADMINRECORD-V2-00001136 | CFPB-2014-0031-0028 | 2/5/2015 | Teresa Mcdaniel |
| ADMINRECORD-V2-00001137 | CFPB-2014-0031-0029 | 2/5/2015 | Alicia Mathews |
| ADMINRECORD-V2-00001138 | CFPB-2014-0031-0030 | 2/5/2015 | Juanita Henry |
| ADMINRECORD-V2-00001139 | CFPB-2014-0031-0031 | 2/5/2015 | Charmaine James |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001140 | CFPB-2014-0031-0032 | 2/5/2015 | Gailee Motes |
| ADMINRECORD-V2-00001141 | CFPB-2014-0031-0033 | 2/5/2015 | Ellis Crosby |
| ADMINRECORD-V2-00001142 | CFPB-2014-0031-0034 | 2/5/2015 | Edna Sturgis |
| ADMINRECORD-V2-00001143 | CFPB-2014-0031-0035 | 2/5/2015 | Lori Crowe |
| ADMINRECORD-V2-00001144 | CFPB-2014-0031-0036 | 2/5/2015 | Kenneth Porter |
| ADMINRECORD-V2-00001145 | CFPB-2014-0031-0037 | 2/5/2015 | Timothy Buck |
| ADMINRECORD-V2-00001146 | CFPB-2014-0031-0038 | 2/5/2015 | Charlotte Porter |
| ADMINRECORD-V2-00001147 | CFPB-2014-0031-0039 | 2/5/2015 | Mindy Mills |
| ADMINRECORD-V2-00001148 | CFPB-2014-0031-0040 | 2/5/2015 | Luis Brown |
| ADMINRECORD-V2-00001149 | CFPB-2014-0031-0041 | 2/5/2015 | Christina Snead |
| ADMINRECORD-V2-00001150 | CFPB-2014-0031-0042 | 2/5/2015 | Tamara Reyes |
| ADMINRECORD-V2-00001151 | CFPB-2014-0031-0043 | 2/5/2015 | Shelly Hampton Huguley |
| ADMINRECORD-V2-00001152 | CFPB-2014-0031-0044 | 2/5/2015 | Roxanne Griffin |
| ADMINRECORD-V2-00001153 | CFPB-2014-0031-0045 | 2/5/2015 | David Prince |
| ADMINRECORD-V2-00001154 | CFPB-2014-0031-0046 | 2/5/2015 | Kenneth Taylor |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001155 | CFPB-2014-0031-0047 | 2/5/2015 | Marilynn Pagan |
| ADMINRECORD-V2-00001156 | CFPB-2014-0031-0048 | 2/5/2015 | Demetria Jones |
| ADMINRECORD-V2-00001157 | CFPB-2014-0031-0049 | 2/5/2015 | Maurice Lang |
| ADMINRECORD-V2-00001158 | CFPB-2014-0031-0050 | 2/5/2015 | Karen Wilson |
| ADMINRECORD-V2-00001159 | CFPB-2014-0031-0051 | 2/5/2015 | Robert Navy |
| ADMINRECORD-V2-00001160 | CFPB-2014-0031-0052 | 2/5/2015 | Mary Curbelo |
| ADMINRECORD-V2-00001161 | CFPB-2014-0031-0053 | 2/5/2015 | Jimmy Guadalupe |
| ADMINRECORD-V2-00001162 | CFPB-2014-0031-0054 | 2/5/2015 | Tia Jackson |
| ADMINRECORD-V2-00001163 | CFPB-2014-0031-0055 | 2/5/2015 | Simone Brown |
| ADMINRECORD-V2-00001164 | CFPB-2014-0031-0056 | 2/5/2015 | Rene Pugmire |
| ADMINRECORD-V2-00001165 | CFPB-2014-0031-0057 | 2/5/2015 | Ralph Encinias |
| ADMINRECORD-V2-00001166 | CFPB-2014-0031-0058 | 2/5/2015 | Daphne Jones |
| ADMINRECORD-V2-00001167 | CFPB-2014-0031-0059 | 2/5/2015 | Deandrea Davis |
| ADMINRECORD-V2-00001168 | CFPB-2014-0031-0060 | 2/5/2015 | Elvira Leal |
| ADMINRECORD-V2-00001169 | CFPB-2014-0031-0061 | 2/5/2015 | Harold Worley |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001170 | CFPB-2014-0031-0062 | 2/5/2015 | Matthew Akin |
| ADMINRECORD-V2-00001171 | CFPB-2014-0031-0063 | 2/5/2015 | Jerald Spells |
| ADMINRECORD-V2-00001172 | CFPB-2014-0031-0064 | 2/5/2015 | Yukeshi Smith |
| ADMINRECORD-V2-00001173 | CFPB-2014-0031-0065 | 2/5/2015 | Melanie Tate |
| ADMINRECORD-V2-00001174 | CFPB-2014-0031-0066 | 2/5/2015 | Marvin Vernardo |
| ADMINRECORD-V2-00001175 | CFPB-2014-0031-0067 | 2/5/2015 | Shaunda Jordan |
| ADMINRECORD-V2-00001176 | CFPB-2014-0031-0068 | 2/5/2015 | Cathy Paschall |
| ADMINRECORD-V2-00001177 | CFPB-2014-0031-0069 | 2/5/2015 | Ronald Powers |
| ADMINRECORD-V2-00001178 | CFPB-2014-0031-0070 | 2/5/2015 | Alan Segal |
| ADMINRECORD-V2-00001179 | CFPB-2014-0031-0071 | 2/5/2015 | Cherie Williams |
| ADMINRECORD-V2-00001180 | CFPB-2014-0031-0072 | 2/5/2015 | Ronda Williams |
| ADMINRECORD-V2-00001181 | CFPB-2014-0031-0073 | 2/5/2015 | Mary Lacombe |
| ADMINRECORD-V2-00001182 | CFPB-2014-0031-0074 | 2/5/2015 | Jessie Jimenez |
| ADMINRECORD-V2-00001183 | CFPB-2014-0031-0075 | 2/5/2015 | Paulette Wilson |
| ADMINRECORD-V2-00001184 | CFPB-2014-0031-0076 | 2/5/2015 | Melissa Pierce |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001185 | CFPB-2014-0031-0077 | 2/5/2015 | Stacey Petty |
| ADMINRECORD-V2-00001186 | CFPB-2014-0031-0078 | 2/5/2015 | Kiamichi Smith |
| ADMINRECORD-V2-00001187 | CFPB-2014-0031-0079 | 2/5/2015 | Sheryce Loftin |
| ADMINRECORD-V2-00001188 | CFPB-2014-0031-0080 | 2/5/2015 | Joan Woodbury |
| ADMINRECORD-V2-00001189 | CFPB-2014-0031-0081 | 2/5/2015 | Sinoria Massie |
| ADMINRECORD-V2-00001190 | CFPB-2014-0031-0082 | 2/5/2015 | Anne Strickland |
| ADMINRECORD-V2-00001191 | CFPB-2014-0031-0083 | 2/5/2015 | Jaclyn Clark |
| ADMINRECORD-V2-00001192 | CFPB-2014-0031-0084 | 2/5/2015 | Lisa Madison |
| ADMINRECORD-V2-00001193 | CFPB-2014-0031-0085 | 2/5/2015 | Shelia Hall |
| ADMINRECORD-V2-00001194 | CFPB-2014-0031-0086 | 2/5/2015 | Linda Craig |
| ADMINRECORD-V2-00001195 | CFPB-2014-0031-0087 | 2/5/2015 | Christina Keeling |
| ADMINRECORD-V2-00001196 | CFPB-2014-0031-0088 | 2/6/2015 | Geneva Dudley |
| ADMINRECORD-V2-00001197 | CFPB-2014-0031-0089 | 2/6/2015 | Randall Williams |
| ADMINRECORD-V2-00001198 | CFPB-2014-0031-0090 | 2/6/2015 | Twanda Powell |
| ADMINRECORD-V2-00001199 | CFPB-2014-0031-0091 | 2/6/2015 | Steven Lutz |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001200 | CFPB-2014-0031-0092 | 2/6/2015 | Karen Jacksonsmith |
| ADMINRECORD-V2-00001201 | CFPB-2014-0031-0093 | 2/6/2015 | Christopher Vance |
| ADMINRECORD-V2-00001202 | CFPB-2014-0031-0094 | 2/6/2015 | Joann Ortiz |
| ADMINRECORD-V2-00001203 | CFPB-2014-0031-0095 | 2/6/2015 | Rodney Turner |
| ADMINRECORD-V2-00001204 | CFPB-2014-0031-0096 | 2/6/2015 | Nancy Coker |
| ADMINRECORD-V2-00001205 | CFPB-2014-0031-0097 | 2/6/2015 | Susan Malsom |
| ADMINRECORD-V2-00001206 | CFPB-2014-0031-0098 | 2/6/2015 | Robin Johnson |
| ADMINRECORD-V2-00001207 | CFPB-2014-0031-0099 | 2/6/2015 | Helene Proffitt |
| ADMINRECORD-V2-00001208 | CFPB-2014-0031-0100 | 2/6/2015 | Ruth Bradshaw |
| ADMINRECORD-V2-00001209 | CFPB-2014-0031-0101 | 2/6/2015 | Sean Harvey |
| ADMINRECORD-V2-00001210 | CFPB-2014-0031-0102 | 2/6/2015 | Reeves Thomas |
| ADMINRECORD-V2-00001211 | CFPB-2014-0031-0103 | 2/6/2015 | Roshima Artis |
| ADMINRECORD-V2-00001212 | CFPB-2014-0031-0104 | 2/6/2015 | Glenn Conrad |
| ADMINRECORD-V2-00001213 | CFPB-2014-0031-0105 | 2/6/2015 | Mario Lugo |
| ADMINRECORD-V2-00001214 | CFPB-2014-0031-0106 | 2/6/2015 | Cynthia Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001215 | CFPB-2014-0031-0107 | 2/6/2015 | Machelle Webb |
| ADMINRECORD-V2-00001216 | CFPB-2014-0031-0108 | 2/6/2015 | Stephanie Rivas |
| ADMINRECORD-V2-00001217 | CFPB-2014-0031-0109 | 2/6/2015 | Jill Bickler |
| ADMINRECORD-V2-00001218 | CFPB-2014-0031-0110 | 2/6/2015 | Denise Fitzpatrick |
| ADMINRECORD-V2-00001219 | CFPB-2014-0031-0111 | 2/9/2015 | Annie Feliciano |
| ADMINRECORD-V2-00001220 | CFPB-2014-0031-0112 | 2/6/2015 | Denes Gilleylen |
| ADMINRECORD-V2-00001221 | CFPB-2014-0031-0113 | 2/6/2015 | Terry Justice |
| ADMINRECORD-V2-00001222 | CFPB-2014-0031-0114 | 2/6/2015 | William Balch |
| ADMINRECORD-V2-00001223 | CFPB-2014-0031-0115 | 2/6/2015 | Tommy Hand |
| ADMINRECORD-V2-00001224 | CFPB-2014-0031-0116 | 2/6/2015 | Vanessa Thomas |
| ADMINRECORD-V2-00001225 | CFPB-2014-0031-0117 | 2/6/2015 | Lissette Lima |
| ADMINRECORD-V2-00001226 | CFPB-2014-0031-0118 | 2/6/2015 | Linda White |
| ADMINRECORD-V2-00001227 | CFPB-2014-0031-0119 | 2/6/2015 | Jeff Turner |
| ADMINRECORD-V2-00001228 | CFPB-2014-0031-0120 | 2/6/2015 | Val Farr |
| ADMINRECORD-V2-00001229 | CFPB-2014-0031-0121 | 2/6/2015 | Louis Saunders |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001230 | CFPB-2014-0031-0122 | 2/7/2015 | Lashonda Rankin |
| ADMINRECORD-V2-00001231 | CFPB-2014-0031-0123 | 2/7/2015 | Miriam Castillo |
| ADMINRECORD-V2-00001232 | CFPB-2014-0031-0124 | 2/7/2015 | Ruth Hill |
| ADMINRECORD-V2-00001233 | CFPB-2014-0031-0125 | 2/7/2015 | Karen Brown |
| ADMINRECORD-V2-00001234 | CFPB-2014-0031-0126 | 2/7/2015 | Nancy Barrett |
| ADMINRECORD-V2-00001235 | CFPB-2014-0031-0127 | 2/7/2015 | Deanna Jackson |
| ADMINRECORD-V2-00001236 | CFPB-2014-0031-0128 | 2/7/2015 | Melissia Butler |
| ADMINRECORD-V2-00001237 | CFPB-2014-0031-0129 | 2/7/2015 | Stephanie Bigham |
| ADMINRECORD-V2-00001238 | CFPB-2014-0031-0130 | 2/7/2015 | Susan Phillips |
| ADMINRECORD-V2-00001239 | CFPB-2014-0031-0131 | 2/8/2015 | Rendi Cagle |
| ADMINRECORD-V2-00001240 | CFPB-2014-0031-0132 | 2/9/2015 | Irving Hernandez |
| ADMINRECORD-V2-00001241 | CFPB-2014-0031-0133 | 2/9/2015 | Dawn Fiste |
| ADMINRECORD-V2-00001242 | CFPB-2014-0031-0134 | 2/9/2015 | Michael Duryea |
| ADMINRECORD-V2-00001243 | CFPB-2014-0031-0135 | 2/10/2015 | Clifton Wiggins |
| ADMINRECORD-V2-00001244 | CFPB-2014-0031-0137 | 2/11/2015 | Isela Astorga |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001245 | CFPB-2014-0031-0138 | 2/11/2015 | Sherry Boachie |
| ADMINRECORD-V2-00001246 | CFPB-2014-0031-0139 | 2/11/2015 | Ahava Medical |
| ADMINRECORD-V2-00001247 | CFPB-2014-0031-0140 | 2/11/2015 | Harold Toy |
| ADMINRECORD-V2-00001248 | CFPB-2014-0031-0141 | 2/11/2015 | Kathleen Robertson |
| ADMINRECORD-V2-00001249 | CFPB-2014-0031-0142 | 2/12/2015 | Jody Schoening |
| ADMINRECORD-V2-00001250 | CFPB-2014-0031-0143 | 2/12/2015 | Jeremey Dawson |
| ADMINRECORD-V2-00001251 | CFPB-2014-0031-0144 | 2/12/2015 | Adam Thompson |
| ADMINRECORD-V2-00001252 | CFPB-2014-0031-0145 | 2/12/2015 | Paige Vanzant |
| ADMINRECORD-V2-00001253 | CFPB-2014-0031-0146 | 2/12/2015 | Joel Mata |
| ADMINRECORD-V2-00001254 | CFPB-2014-0031-0147 | 2/12/2015 | Rosalie Wagner |
| ADMINRECORD-V2-00001255 | CFPB-2014-0031-0148 | 2/12/2015 | Katrena Fielder |
| ADMINRECORD-V2-00001256 | CFPB-2014-0031-0149 | 2/12/2015 | Patricia Wiley |
| ADMINRECORD-V2-00001257 | CFPB-2014-0031-0150 | 2/12/2015 | Justin Mczeal |
| ADMINRECORD-V2-00001258 | CFPB-2014-0031-0151 | 2/12/2015 | James Hood |
| ADMINRECORD-V2-00001259 | CFPB-2014-0031-0152 | 2/12/2015 | Tiffani Whiteman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001260 | CFPB-2014-0031-0153 | 2/13/2015 | Trisha Prather |
| ADMINRECORD-V2-00001261 | CFPB-2014-0031-0154 | 2/13/2015 | Pamela Allen |
| ADMINRECORD-V2-00001262 | CFPB-2014-0031-0155 | 2/13/2015 | Jennifer Humphrey |
| ADMINRECORD-V2-00001263 | CFPB-2014-0031-0156 | 2/13/2015 | Corey Wilson |
| ADMINRECORD-V2-00001264 | CFPB-2014-0031-0157 | 2/13/2015 | Personal Opinion |
| ADMINRECORD-V2-00001265 | CFPB-2014-0031-0158 | 2/13/2015 | Janay Jinks |
| ADMINRECORD-V2-00001266 | CFPB-2014-0031-0159 | 2/13/2015 | Robert Menter |
| ADMINRECORD-V2-00001267 | CFPB-2014-0031-0160 | 2/13/2015 | Dawn Menter |
| ADMINRECORD-V2-00001268 | CFPB-2014-0031-0161 | 2/13/2015 | Ryan Jones |
| ADMINRECORD-V2-00001269 | CFPB-2014-0031-0162 | 2/13/2015 | Starr Hill |
| ADMINRECORD-V2-00001270 | CFPB-2014-0031-0163 | 2/13/2015 | Yvette Hernandez |
| ADMINRECORD-V2-00001271 | CFPB-2014-0031-0164 | 2/13/2015 | Abdullmusa Shabazz |
| ADMINRECORD-V2-00001272 | CFPB-2014-0031-0165 | 2/16/2015 | Elizabeth Martinez |
| ADMINRECORD-V2-00001273 | CFPB-2014-0031-0166 | 2/16/2015 | Constance Milford |
| ADMINRECORD-V2-00001274 | CFPB-2014-0031-0167 | 2/16/2015 | Baber Mims |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001275 | CFPB-2014-0031-0168 | 2/16/2015 | Rachel Workman |
| ADMINRECORD-V2-00001276 | CFPB-2014-0031-0169 | 2/16/2015 | Tafphane Legrande |
| ADMINRECORD-V2-00001277 | CFPB-2014-0031-0170 | 2/16/2015 | Mary Deaton |
| ADMINRECORD-V2-00001278 | CFPB-2014-0031-0171 | 2/16/2015 | Marlena Carson |
| ADMINRECORD-V2-00001279 | CFPB-2014-0031-0172 | 2/16/2015 | Thomas Stypulski |
| ADMINRECORD-V2-00001280 | CFPB-2014-0031-0173 | 2/16/2015 | Shameka Brown |
| ADMINRECORD-V2-00001281 | CFPB-2014-0031-0174 | 2/16/2015 | Gracie Tomlinson |
| ADMINRECORD-V2-00001282 | CFPB-2014-0031-0175 | 2/16/2015 | Tetonya Hohnson |
| ADMINRECORD-V2-00001283 | CFPB-2014-0031-0176 | 2/16/2015 | Kimberly Perkins |
| ADMINRECORD-V2-00001284 | CFPB-2014-0031-0177 | 2/16/2015 | Alvin Purdy |
| ADMINRECORD-V2-00001285 | CFPB-2014-0031-0178 | 2/14/2015 | Tina Frye |
| ADMINRECORD-V2-00001286 | CFPB-2014-0031-0179 | 2/14/2015 | Dwight Lavan |
| ADMINRECORD-V2-00001287 | CFPB-2014-0031-0180 | 2/17/2015 | Mario Lopez |
| ADMINRECORD-V2-00001288 | CFPB-2014-0031-0181 | 2/17/2015 | Jammie Jefferson |
| ADMINRECORD-V2-00001289 | CFPB-2014-0031-0182 | 2/17/2015 | Christie Neumeier |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001290 | CFPB-2014-0031-0183 | 2/17/2015 | Susan Oelschlaeger |
| ADMINRECORD-V2-00001291 | CFPB-2014-0031-0184 | 2/17/2015 | Tammie Short |
| ADMINRECORD-V2-00001292 | CFPB-2014-0031-0185 | 2/17/2015 | Hope Dielehner |
| ADMINRECORD-V2-00001293 | CFPB-2014-0031-0186 | 2/17/2015 | Daniel Holley |
| ADMINRECORD-V2-00001294 | CFPB-2014-0031-0187 | 2/17/2015 | Kayla Robertson |
| ADMINRECORD-V2-00001295 | CFPB-2014-0031-0188 | 2/17/2015 | Crystal Barraza |
| ADMINRECORD-V2-00001296 | CFPB-2014-0031-0189 | 2/17/2015 | Tabatha Washington |
| ADMINRECORD-V2-00001297 | CFPB-2014-0031-0190 | 2/17/2015 | Robert Trenoff |
| ADMINRECORD-V2-00001298 | CFPB-2014-0031-0191 | 2/17/2015 | Lamethia Clar |
| ADMINRECORD-V2-00001299 | CFPB-2014-0031-0192 | 2/18/2015 | Dayna Drummond |
| ADMINRECORD-V2-00001300 | CFPB-2014-0031-0193 | 2/18/2015 | Philip Marmon |
| ADMINRECORD-V2-00001301 | CFPB-2014-0031-0194 | 2/18/2015 | Brandon Hernandez |
| ADMINRECORD-V2-00001302 | CFPB-2014-0031-0195 | 2/18/2015 | Mindy Cantu |
| ADMINRECORD-V2-00001303 | CFPB-2014-0031-0196 | 2/18/2015 | Danielle Gambrell |
| ADMINRECORD-V2-00001304 | CFPB-2014-0031-0197 | 2/18/2015 | Linda Gibson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001305 | CFPB-2014-0031-0198 | 2/18/2015 | Glenn Ross |
| ADMINRECORD-V2-00001306 | CFPB-2014-0031-0199 | 2/18/2015 | Amy Williams |
| ADMINRECORD-V2-00001307 | CFPB-2014-0031-0200 | 2/18/2015 | Myrtke Blackwell |
| ADMINRECORD-V2-00001308 | CFPB-2014-0031-0201 | 2/18/2015 | Ernest Jones |
| ADMINRECORD-V2-00001309 | CFPB-2014-0031-0202 | 2/18/2015 | Angela Riley |
| ADMINRECORD-V2-00001310 | CFPB-2014-0031-0203 | 2/18/2015 | Arlana Sims |
| ADMINRECORD-V2-00001311 | CFPB-2014-0031-0204 | 2/18/2015 | James Bedford |
| ADMINRECORD-V2-00001312 | CFPB-2014-0031-0205 | 2/18/2015 | Alice Hudson |
| ADMINRECORD-V2-00001313 | CFPB-2014-0031-0206 | 2/19/2015 | Brittany Edwards |
| ADMINRECORD-V2-00001314 | CFPB-2014-0031-0207 | 2/19/2015 | Michael Williams |
| ADMINRECORD-V2-00001315 | CFPB-2014-0031-0208 | 2/19/2015 | Henrietta Howell |
| ADMINRECORD-V2-00001316 | CFPB-2014-0031-0209 | 2/19/2015 | Clinton Garno |
| ADMINRECORD-V2-00001317 | CFPB-2014-0031-0210 | 2/19/2015 | Shavon Ralph |
| ADMINRECORD-V2-00001318 | CFPB-2014-0031-0211 | 2/19/2015 | Denise Garrett |
| ADMINRECORD-V2-00001319 | CFPB-2014-0031-0212 | 2/19/2015 | Devin Giles |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001320 | CFPB-2014-0031-0213 | 2/19/2015 | Solitaire Leftwich |
| ADMINRECORD-V2-00001321 | CFPB-2014-0031-0214 | 2/19/2015 | Samon Bradley |
| ADMINRECORD-V2-00001322 | CFPB-2014-0031-0215 | 2/19/2015 | Jennifer Millner |
| ADMINRECORD-V2-00001323 | CFPB-2014-0031-0216 | 2/19/2015 | Monique Crawford |
| ADMINRECORD-V2-00001324 | CFPB-2014-0031-0217 | 2/19/2015 | Jaileen Rosario |
| ADMINRECORD-V2-00001325 | CFPB-2014-0031-0218 | 2/19/2015 | Felicia Essissima |
| ADMINRECORD-V2-00001326 | CFPB-2014-0031-0219 | 2/20/2015 | Lakesha Perry |
| ADMINRECORD-V2-00001327 | CFPB-2014-0031-0220 | 2/20/2015 | James Perry |
| ADMINRECORD-V2-00001328 | CFPB-2014-0031-0221 | 2/20/2015 | Freddie Hopkins |
| ADMINRECORD-V2-00001329 | CFPB-2014-0031-0222 | 2/20/2015 | Shaquatana Martin |
| ADMINRECORD-V2-00001330 | CFPB-2014-0031-0223 | 2/20/2015 | Soldelia Alverio |
| ADMINRECORD-V2-00001331 | CFPB-2014-0031-0224 | 2/20/2015 | Jose Lozano |
| ADMINRECORD-V2-00001332 | CFPB-2014-0031-0225 | 2/20/2015 | Catherine Wren |
| ADMINRECORD-V2-00001333 | CFPB-2014-0031-0226 | 2/20/2015 | Juanita Alvarado |
| ADMINRECORD-V2-00001334 | CFPB-2014-0031-0227 | 2/20/2015 | Stanley Freeman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001335 | CFPB-2014-0031-0228 | 2/20/2015 | Virgil Howard |
| ADMINRECORD-V2-00001336 | CFPB-2014-0031-0229 | 2/20/2015 | Stephen Faludi |
| ADMINRECORD-V2-00001337 | CFPB-2014-0031-0230 | 2/20/2015 | Tracey Giacomo |
| ADMINRECORD-V2-00001338 | CFPB-2014-0031-0231 | 2/20/2015 | Charles James |
| ADMINRECORD-V2-00001339 | CFPB-2014-0031-0232 | 2/20/2015 | Yesenia Fajardo |
| ADMINRECORD-V2-00001340 | CFPB-2014-0031-0233 | 2/20/2015 | Phillip Walls |
| ADMINRECORD-V2-00001341 | CFPB-2014-0031-0234 | 2/20/2015 | Nicole Gray |
| ADMINRECORD-V2-00001342 | CFPB-2014-0031-0235 | 2/20/2015 | Bethany Lee |
| ADMINRECORD-V2-00001343 | CFPB-2014-0031-0236 | 2/20/2015 | Rick Fusaro |
| ADMINRECORD-V2-00001344 | CFPB-2014-0031-0237 | 2/20/2015 | Markeda Floore |
| ADMINRECORD-V2-00001345 | CFPB-2014-0031-0238 | 2/20/2015 | Charles Wheeler |
| ADMINRECORD-V2-00001346 | CFPB-2014-0031-0239 | 2/20/2015 | Wendy Moffat |
| ADMINRECORD-V2-00001347 | CFPB-2014-0031-0240 | 2/20/2015 | Livingston Ford |
| ADMINRECORD-V2-00001348 | CFPB-2014-0031-0241 | 2/20/2015 | Shirley Washington |
| ADMINRECORD-V2-00001349 | CFPB-2014-0031-0242 | 2/20/2015 | William Curran |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001350 | CFPB-2014-0031-0243 | 2/20/2015 | Janet Cannon |
| ADMINRECORD-V2-00001351 | CFPB-2014-0031-0244 | 2/20/2015 | Rhonda Hewlett |
| ADMINRECORD-V2-00001352 | CFPB-2014-0031-0245 | 2/20/2015 | Darlene Williams |
| ADMINRECORD-V2-00001353 | CFPB-2014-0031-0246 | 2/20/2015 | Angela Aviles |
| ADMINRECORD-V2-00001354 | CFPB-2014-0031-0247 | 2/20/2015 | Kristina Smith |
| ADMINRECORD-V2-00001355 | CFPB-2014-0031-0248 | 2/20/2015 | Carrie Thompson |
| ADMINRECORD-V2-00001356 | CFPB-2014-0031-0249 | 2/20/2015 | Toni Powell |
| ADMINRECORD-V2-00001357 | CFPB-2014-0031-0250 | 2/20/2015 | Antonio Alvarez |
| ADMINRECORD-V2-00001358 | CFPB-2014-0031-0251 | 2/20/2015 | Tonya Jackson |
| ADMINRECORD-V2-00001359 | CFPB-2014-0031-0252 | 2/20/2015 | Teresa Beasley |
| ADMINRECORD-V2-00001360 | CFPB-2014-0031-0253 | 2/20/2015 | James Taylor |
| ADMINRECORD-V2-00001361 | CFPB-2014-0031-0254 | 2/20/2015 | Margaret Atkins |
| ADMINRECORD-V2-00001362 | CFPB-2014-0031-0255 | 2/20/2015 | Lateika Mckenzie |
| ADMINRECORD-V2-00001363 | CFPB-2014-0031-0256 | 2/20/2015 | Emily Bunch |
| ADMINRECORD-V2-00001364 | CFPB-2014-0031-0257 | 2/20/2015 | Susan Eger |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001365 | CFPB-2014-0031-0258 | 2/20/2015 | Lajuana Moulton |
| ADMINRECORD-V2-00001366 | CFPB-2014-0031-0259 | 2/20/2015 | Coy Williams |
| ADMINRECORD-V2-00001367 | CFPB-2014-0031-0260 | 2/20/2015 | Montana Evans |
| ADMINRECORD-V2-00001368 | CFPB-2014-0031-0261 | 2/20/2015 | Wilma Mederos |
| ADMINRECORD-V2-00001369 | CFPB-2014-0031-0262 | 2/20/2015 | Denise Dixon |
| ADMINRECORD-V2-00001370 | CFPB-2014-0031-0263 | 2/20/2015 | Beverly Byas |
| ADMINRECORD-V2-00001371 | CFPB-2014-0031-0264 | 2/20/2015 | Barbara Gablicklinaker |
| ADMINRECORD-V2-00001372 | CFPB-2014-0031-0265 | 2/20/2015 | Jennifer Gnapp |
| ADMINRECORD-V2-00001373 | CFPB-2014-0031-0266 | 2/20/2015 | Latrina Stokes |
| ADMINRECORD-V2-00001374 | CFPB-2014-0031-0267 | 2/20/2015 | Angela Oxendine |
| ADMINRECORD-V2-00001375 | CFPB-2014-0031-0268 | 2/20/2015 | Tracey Runnels |
| ADMINRECORD-V2-00001376 | CFPB-2014-0031-0269 | 2/20/2015 | Cytherea Iverson |
| ADMINRECORD-V2-00001377 | CFPB-2014-0031-0270 | 2/20/2015 | Angela Mclemore |
| ADMINRECORD-V2-00001378 | CFPB-2014-0031-0271 | 2/20/2015 | Travis Harris |
| ADMINRECORD-V2-00001379 | CFPB-2014-0031-0272 | 2/20/2015 | Tawana Tellis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001380 | CFPB-2014-0031-0273 | 2/20/2015 | Apollonia Patton |
| ADMINRECORD-V2-00001381 | CFPB-2014-0031-0274 | 2/20/2015 | Brenda Orr |
| ADMINRECORD-V2-00001382 | CFPB-2014-0031-0275 | 2/20/2015 | Sherrie Holbrook |
| ADMINRECORD-V2-00001383 | CFPB-2014-0031-0276 | 2/20/2015 | Kimberly Livermore |
| ADMINRECORD-V2-00001384 | CFPB-2014-0031-0277 | 2/20/2015 | Verona Ward |
| ADMINRECORD-V2-00001385 | CFPB-2014-0031-0278 | 2/20/2015 | Brian Cooper |
| ADMINRECORD-V2-00001386 | CFPB-2014-0031-0279 | 2/20/2015 | Marcella Eggleston |
| ADMINRECORD-V2-00001387 | CFPB-2014-0031-0280 | 2/20/2015 | Shannon Dickerson |
| ADMINRECORD-V2-00001388 | CFPB-2014-0031-0281 | 2/20/2015 | Portia Moore |
| ADMINRECORD-V2-00001389 | CFPB-2014-0031-0282 | 2/20/2015 | Minda Ireland |
| ADMINRECORD-V2-00001390 | CFPB-2014-0031-0283 | 2/20/2015 | Tamar Bass |
| ADMINRECORD-V2-00001391 | CFPB-2014-0031-0284 | 2/20/2015 | Brandon Hamilton |
| ADMINRECORD-V2-00001392 | CFPB-2014-0031-0285 | 2/20/2015 | Crystal Young |
| ADMINRECORD-V2-00001393 | CFPB-2014-0031-0286 | 2/20/2015 | Beth Mcnaughton |
| ADMINRECORD-V2-00001394 | CFPB-2014-0031-0287 | 2/20/2015 | William Miller |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001395 | CFPB-2014-0031-0288 | 2/13/2015 | Care2 |
| ADMINRECORD-V2-00001397 | CFPB-2014-0031-0289 | 2/20/2015 | Christina Hyman |
| ADMINRECORD-V2-00001398 | CFPB-2014-0031-0290 | 2/20/2015 | Eric Jackson |
| ADMINRECORD-V2-00001399 | CFPB-2014-0031-0291 | 2/20/2015 | Demetria Deaner |
| ADMINRECORD-V2-00001400 | CFPB-2014-0031-0292 | 2/20/2015 | Laura Coronel |
| ADMINRECORD-V2-00001401 | CFPB-2014-0031-0293 | 2/20/2015 | Michael Chandler |
| ADMINRECORD-V2-00001402 | CFPB-2014-0031-0294 | 2/20/2015 | Shelly Glover |
| ADMINRECORD-V2-00001403 | CFPB-2014-0031-0295 | 2/20/2015 | Ida Robinson |
| ADMINRECORD-V2-00001404 | CFPB-2014-0031-0296 | 2/20/2015 | Samuel Stewart |
| ADMINRECORD-V2-00001405 | CFPB-2014-0031-0297 | 2/20/2015 | Christie Harris |
| ADMINRECORD-V2-00001406 | CFPB-2014-0031-0298 | 2/20/2015 | Catherine Harris |
| ADMINRECORD-V2-00001407 | CFPB-2014-0031-0299 | 2/20/2015 | Jennifer Watkins |
| ADMINRECORD-V2-00001408 | CFPB-2014-0031-0300 | 2/20/2015 | Angelica George |
| ADMINRECORD-V2-00001409 | CFPB-2014-0031-0301 | 2/20/2015 | Serena Hernandez |
| ADMINRECORD-V2-00001410 | CFPB-2014-0031-0302 | 2/20/2015 | Nevin Clemenson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001411 | CFPB-2014-0031-0303 | 2/20/2015 | Linda Jones |
| ADMINRECORD-V2-00001412 | CFPB-2014-0031-0304 | 2/20/2015 | Enid Silva |
| ADMINRECORD-V2-00001413 | CFPB-2014-0031-0305 | 2/20/2015 | Jarvis Brown |
| ADMINRECORD-V2-00001414 | CFPB-2014-0031-0306 | 2/20/2015 | John Melanson |
| ADMINRECORD-V2-00001415 | CFPB-2014-0031-0307 | 2/20/2015 | Kimberly Kessler |
| ADMINRECORD-V2-00001416 | CFPB-2014-0031-0308 | 2/20/2015 | Sandra Westmoreland |
| ADMINRECORD-V2-00001417 | CFPB-2014-0031-0309 | 2/20/2015 | Kathleen Mackin |
| ADMINRECORD-V2-00001418 | CFPB-2014-0031-0310 | 2/20/2015 | Cyril Scovens |
| ADMINRECORD-V2-00001419 | CFPB-2014-0031-0311 | 2/20/2015 | James Hughbanks |
| ADMINRECORD-V2-00001420 | CFPB-2014-0031-0312 | 2/20/2015 | Beverly Slettehaugh |
| ADMINRECORD-V2-00001421 | CFPB-2014-0031-0313 | 2/20/2015 | Penny Harris |
| ADMINRECORD-V2-00001422 | CFPB-2014-0031-0314 | 2/20/2015 | Tony Demons |
| ADMINRECORD-V2-00001423 | CFPB-2014-0031-0315 | 2/20/2015 | Yolanda Bost |
| ADMINRECORD-V2-00001424 | CFPB-2014-0031-0316 | 2/20/2015 | Stephen Bond |
| ADMINRECORD-V2-00001425 | CFPB-2014-0031-0317 | 2/20/2015 | Timothy Buck |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001426 | CFPB-2014-0031-0318 | 2/20/2015 | Latrall Simon |
| ADMINRECORD-V2-00001427 | CFPB-2014-0031-0319 | 2/20/2015 | Ella Lalumera |
| ADMINRECORD-V2-00001428 | CFPB-2014-0031-0320 | 2/20/2015 | James Barrera |
| ADMINRECORD-V2-00001429 | CFPB-2014-0031-0321 | 2/20/2015 | Terry Atkins |
| ADMINRECORD-V2-00001430 | CFPB-2014-0031-0322 | 2/20/2015 | Joni Hyde |
| ADMINRECORD-V2-00001431 | CFPB-2014-0031-0323 | 2/20/2015 | Clinton Mcgregor |
| ADMINRECORD-V2-00001432 | CFPB-2014-0031-0324 | 2/20/2015 | Debra Poats |
| ADMINRECORD-V2-00001433 | CFPB-2014-0031-0325 | 2/20/2015 | Carla Dailey |
| ADMINRECORD-V2-00001434 | CFPB-2014-0031-0326 | 2/20/2015 | Valerie Hawkins |
| ADMINRECORD-V2-00001435 | CFPB-2014-0031-0327 | 2/20/2015 | Lestina Rodgers |
| ADMINRECORD-V2-00001436 | CFPB-2014-0031-0328 | 2/20/2015 | Dwight Isenhour |
| ADMINRECORD-V2-00001437 | CFPB-2014-0031-0329 | 2/20/2015 | Lynda Severson |
| ADMINRECORD-V2-00001438 | CFPB-2014-0031-0330 | 2/20/2015 | Diane Thomas |
| ADMINRECORD-V2-00001439 | CFPB-2014-0031-0331 | 2/20/2015 | Deanne Mediati |
| ADMINRECORD-V2-00001440 | CFPB-2014-0031-0332 | 2/20/2015 | Douglas Severson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001441 | CFPB-2014-0031-0333 | 2/20/2015 | Charlie Gooden |
| ADMINRECORD-V2-00001442 | CFPB-2014-0031-0334 | 2/20/2015 | Tiana Yancey |
| ADMINRECORD-V2-00001443 | CFPB-2014-0031-0335 | 2/20/2015 | Patricia Bailey |
| ADMINRECORD-V2-00001444 | CFPB-2014-0031-0336 | 2/20/2015 | Donna Ambrose |
| ADMINRECORD-V2-00001445 | CFPB-2014-0031-0337 | 2/20/2015 | Tatiana Bagby |
| ADMINRECORD-V2-00001446 | CFPB-2014-0031-0338 | 2/20/2015 | Belinda Williams |
| ADMINRECORD-V2-00001447 | CFPB-2014-0031-0339 | 2/20/2015 | Robin Bishop |
| ADMINRECORD-V2-00001448 | CFPB-2014-0031-0340 | 2/20/2015 | Tom Burris |
| ADMINRECORD-V2-00001449 | CFPB-2014-0031-0341 | 2/20/2015 | Robert Wald |
| ADMINRECORD-V2-00001450 | CFPB-2014-0031-0342 | 2/20/2015 | Terry Hudson |
| ADMINRECORD-V2-00001451 | CFPB-2014-0031-0343 | 2/20/2015 | Eugenia Lott |
| ADMINRECORD-V2-00001452 | CFPB-2014-0031-0344 | 2/20/2015 | Glenn Fluehr |
| ADMINRECORD-V2-00001453 | CFPB-2014-0031-0345 | 2/20/2015 | Robert Davis |
| ADMINRECORD-V2-00001454 | CFPB-2014-0031-0346 | 2/20/2015 | Lyteka Harris |
| ADMINRECORD-V2-00001455 | CFPB-2014-0031-0347 | 2/20/2015 | Kenyona Taylor |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001456 | CFPB-2014-0031-0348 | 2/20/2015 | Patricia Ashe |
| ADMINRECORD-V2-00001457 | CFPB-2014-0031-0349 | 2/20/2015 | Edward Puckett |
| ADMINRECORD-V2-00001458 | CFPB-2014-0031-0350 | 2/20/2015 | Nicole Caudle |
| ADMINRECORD-V2-00001459 | CFPB-2014-0031-0351 | 2/20/2015 | Darlene Bullis |
| ADMINRECORD-V2-00001460 | CFPB-2014-0031-0352 | 2/20/2015 | Anthony Foster |
| ADMINRECORD-V2-00001461 | CFPB-2014-0031-0353 | 2/20/2015 | Jolynn Bradley |
| ADMINRECORD-V2-00001462 | CFPB-2014-0031-0354 | 2/20/2015 | Benjamin Alvarado |
| ADMINRECORD-V2-00001463 | CFPB-2014-0031-0355 | 2/20/2015 | Robert Lane |
| ADMINRECORD-V2-00001464 | CFPB-2014-0031-0356 | 2/20/2015 | Ellen Richardson |
| ADMINRECORD-V2-00001465 | CFPB-2014-0031-0357 | 2/20/2015 | Elaine Cox |
| ADMINRECORD-V2-00001466 | CFPB-2014-0031-0358 | 2/20/2015 | Crystal Eggleton |
| ADMINRECORD-V2-00001467 | CFPB-2014-0031-0359 | 2/20/2015 | Latorria Bradford |
| ADMINRECORD-V2-00001468 | CFPB-2014-0031-0360 | 2/20/2015 | Anthonya Stewart |
| ADMINRECORD-V2-00001469 | CFPB-2014-0031-0361 | 2/20/2015 | Crystol Reedy |
| ADMINRECORD-V2-00001470 | CFPB-2014-0031-0362 | 2/20/2015 | Albert Mason |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001471 | CFPB-2014-0031-0363 | 2/20/2015 | Arnulfo Gonzales |
| ADMINRECORD-V2-00001472 | CFPB-2014-0031-0364 | 2/20/2015 | Anthony Readus |
| ADMINRECORD-V2-00001473 | CFPB-2014-0031-0365 | 2/20/2015 | Katie Hamblin |
| ADMINRECORD-V2-00001474 | CFPB-2014-0031-0366 | 2/20/2015 | Malandria Watson |
| ADMINRECORD-V2-00001475 | CFPB-2014-0031-0367 | 2/20/2015 | Tracy Bailey |
| ADMINRECORD-V2-00001476 | CFPB-2014-0031-0368 | 2/20/2015 | Marcus Jones |
| ADMINRECORD-V2-00001477 | CFPB-2014-0031-0369 | 2/20/2015 | Thomas Mcdaniel |
| ADMINRECORD-V2-00001478 | CFPB-2014-0031-0370 | 2/20/2015 | Anthony Tolbert |
| ADMINRECORD-V2-00001479 | CFPB-2014-0031-0371 | 2/20/2015 | Laahanda Sanders |
| ADMINRECORD-V2-00001480 | CFPB-2014-0031-0372 | 2/20/2015 | Jerry Griffin |
| ADMINRECORD-V2-00001481 | CFPB-2014-0031-0373 | 2/20/2015 | Kimberly Pride-Bryant |
| ADMINRECORD-V2-00001482 | CFPB-2014-0031-0374 | 2/20/2015 | Robert Hinkle |
| ADMINRECORD-V2-00001483 | CFPB-2014-0031-0375 | 2/20/2015 | Ricky Starcher |
| ADMINRECORD-V2-00001484 | CFPB-2014-0031-0376 | 2/20/2015 | Laureen Roberts |
| ADMINRECORD-V2-00001485 | CFPB-2014-0031-0377 | 2/20/2015 | Tresseline Coleman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001486 | CFPB-2014-0031-0378 | 2/20/2015 | Sheila Perry |
| ADMINRECORD-V2-00001487 | CFPB-2014-0031-0379 | 2/20/2015 | Susan Pettipas |
| ADMINRECORD-V2-00001488 | CFPB-2014-0031-0380 | 2/20/2015 | Roy Capelle |
| ADMINRECORD-V2-00001489 | CFPB-2014-0031-0381 | 2/20/2015 | Felecia Walton |
| ADMINRECORD-V2-00001490 | CFPB-2014-0031-0382 | 2/20/2015 | Kurt Sherrard |
| ADMINRECORD-V2-00001491 | CFPB-2014-0031-0383 | 2/20/2015 | Alain Romero |
| ADMINRECORD-V2-00001492 | CFPB-2014-0031-0384 | 2/20/2015 | Carlos Estrada |
| ADMINRECORD-V2-00001493 | CFPB-2014-0031-0385 | 2/20/2015 | Eric Roetter |
| ADMINRECORD-V2-00001494 | CFPB-2014-0031-0386 | 2/20/2015 | Kinsley Peters |
| ADMINRECORD-V2-00001495 | CFPB-2014-0031-0387 | 2/20/2015 | Rudene Williams |
| ADMINRECORD-V2-00001496 | CFPB-2014-0031-0388 | 2/20/2015 | Glenda Simpson |
| ADMINRECORD-V2-00001497 | CFPB-2014-0031-0389 | 2/20/2015 | Kimberly Dean |
| ADMINRECORD-V2-00001498 | CFPB-2014-0031-0390 | 2/20/2015 | Deedee Dearing |
| ADMINRECORD-V2-00001499 | CFPB-2014-0031-0391 | 2/20/2015 | Helen Bozeman |
| ADMINRECORD-V2-00001500 | CFPB-2014-0031-0392 | 2/20/2015 | Laura Mckay |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001501 | CFPB-2014-0031-0393 | 2/20/2015 | Nakia Gaynor |
| ADMINRECORD-V2-00001502 | CFPB-2014-0031-0394 | 2/20/2015 | Larry Strickland |
| ADMINRECORD-V2-00001503 | CFPB-2014-0031-0395 | 2/20/2015 | Rebecca Lystra |
| ADMINRECORD-V2-00001504 | CFPB-2014-0031-0396 | 2/20/2015 | David Oto |
| ADMINRECORD-V2-00001505 | CFPB-2014-0031-0397 | 2/20/2015 | Cherrika Landry |
| ADMINRECORD-V2-00001506 | CFPB-2014-0031-0398 | 2/20/2015 | Freddy Sauceda |
| ADMINRECORD-V2-00001507 | CFPB-2014-0031-0399 | 2/20/2015 | Judy Champion |
| ADMINRECORD-V2-00001508 | CFPB-2014-0031-0400 | 2/20/2015 | Stacy Hartwell |
| ADMINRECORD-V2-00001509 | CFPB-2014-0031-0401 | 2/20/2015 | Tish Williams |
| ADMINRECORD-V2-00001510 | CFPB-2014-0031-0402 | 2/20/2015 | Emilia Davis |
| ADMINRECORD-V2-00001511 | CFPB-2014-0031-0403 | 2/20/2015 | Maria Mata |
| ADMINRECORD-V2-00001512 | CFPB-2014-0031-0404 | 2/20/2015 | Arletha Twitty |
| ADMINRECORD-V2-00001513 | CFPB-2014-0031-0405 | 2/20/2015 | Dana Fagan |
| ADMINRECORD-V2-00001514 | CFPB-2014-0031-0406 | 2/20/2015 | Marcus Gilliard |
| ADMINRECORD-V2-00001515 | CFPB-2014-0031-0407 | 2/20/2015 | Billi Thomas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001516 | CFPB-2014-0031-0408 | 2/20/2015 | Toni Tolbert |
| ADMINRECORD-V2-00001517 | CFPB-2014-0031-0409 | 2/20/2015 | Christine Fields |
| ADMINRECORD-V2-00001518 | CFPB-2014-0031-0410 | 2/20/2015 | Annette Zimmer |
| ADMINRECORD-V2-00001519 | CFPB-2014-0031-0411 | 2/20/2015 | Robert Neal |
| ADMINRECORD-V2-00001520 | CFPB-2014-0031-0412 | 2/20/2015 | Anna Lane |
| ADMINRECORD-V2-00001521 | CFPB-2014-0031-0413 | 2/20/2015 | Charles Banks |
| ADMINRECORD-V2-00001522 | CFPB-2014-0031-0414 | 2/20/2015 | Andresa Barnett |
| ADMINRECORD-V2-00001523 | CFPB-2014-0031-0415 | 2/20/2015 | Ebony West |
| ADMINRECORD-V2-00001524 | CFPB-2014-0031-0416 | 2/20/2015 | Diamantina Jimenez |
| ADMINRECORD-V2-00001525 | CFPB-2014-0031-0417 | 2/20/2015 | Lydia Herrin |
| ADMINRECORD-V2-00001526 | CFPB-2014-0031-0418 | 2/20/2015 | La Shoan Richards |
| ADMINRECORD-V2-00001527 | CFPB-2014-0031-0419 | 2/20/2015 | Marliena Young |
| ADMINRECORD-V2-00001528 | CFPB-2014-0031-0420 | 2/20/2015 | Mycreatisha Davis |
| ADMINRECORD-V2-00001529 | CFPB-2014-0031-0421 | 2/20/2015 | Kimberly Glover |
| ADMINRECORD-V2-00001530 | CFPB-2014-0031-0422 | 2/20/2015 | Robert Mccrory |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001531 | CFPB-2014-0031-0423 | 2/20/2015 | Central Arkansas Development Council |
| ADMINRECORD-V2-00001532 | CFPB-2014-0031-0424 | 2/20/2015 | Claudia Harris |
| ADMINRECORD-V2-00001533 | CFPB-2014-0031-0425 | 2/20/2015 | Tori Lewis |
| ADMINRECORD-V2-00001534 | CFPB-2014-0031-0426 | 2/20/2015 | Crystal Wood |
| ADMINRECORD-V2-00001535 | CFPB-2014-0031-0427 | 2/20/2015 | Robin Wimbush |
| ADMINRECORD-V2-00001536 | CFPB-2014-0031-0428 | 2/20/2015 | Venus Douglas |
| ADMINRECORD-V2-00001537 | CFPB-2014-0031-0429 | 2/20/2015 | Marquitta Miller |
| ADMINRECORD-V2-00001538 | CFPB-2014-0031-0430 | 2/20/2015 | Julien Wright |
| ADMINRECORD-V2-00001539 | CFPB-2014-0031-0431 | 2/20/2015 | Don Reed |
| ADMINRECORD-V2-00001540 | CFPB-2014-0031-0432 | 2/20/2015 | Tamarla Owens |
| ADMINRECORD-V2-00001541 | CFPB-2014-0031-0433 | 2/20/2015 | James Todd |
| ADMINRECORD-V2-00001542 | CFPB-2014-0031-0434 | 2/20/2015 | Kimberly Francis |
| ADMINRECORD-V2-00001543 | CFPB-2014-0031-0435 | 2/20/2015 | Robert Berrong |
| ADMINRECORD-V2-00001544 | CFPB-2014-0031-0436 | 2/20/2015 | Conrada Llanez |
| ADMINRECORD-V2-00001545 | CFPB-2014-0031-0437 | 2/20/2015 | Jimmy Ramirez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001546 | CFPB-2014-0031-0438 | 2/20/2015 | Elizabeth Letcher |
| ADMINRECORD-V2-00001547 | CFPB-2014-0031-0439 | 2/20/2015 | Elizabeth Jimenez |
| ADMINRECORD-V2-00001548 | CFPB-2014-0031-0440 | 2/20/2015 | Rachel Larson |
| ADMINRECORD-V2-00001549 | CFPB-2014-0031-0441 | 2/20/2015 | Tamika Henderson |
| ADMINRECORD-V2-00001550 | CFPB-2014-0031-0442 | 2/20/2015 | Diana Costa |
| ADMINRECORD-V2-00001551 | CFPB-2014-0031-0443 | 2/20/2015 | Sonya Redmond |
| ADMINRECORD-V2-00001552 | CFPB-2014-0031-0444 | 2/20/2015 | Danny Youngers |
| ADMINRECORD-V2-00001553 | CFPB-2014-0031-0445 | 2/20/2015 | Kimberly Mays |
| ADMINRECORD-V2-00001554 | CFPB-2014-0031-0446 | 2/20/2015 | Lori Rapoza |
| ADMINRECORD-V2-00001555 | CFPB-2014-0031-0447 | 2/20/2015 | Robert King |
| ADMINRECORD-V2-00001556 | CFPB-2014-0031-0448 | 2/20/2015 | Karen Beaver |
| ADMINRECORD-V2-00001557 | CFPB-2014-0031-0449 | 2/20/2015 | Elizabeth Kinison |
| ADMINRECORD-V2-00001558 | CFPB-2014-0031-0450 | 2/20/2015 | Charles Peterson |
| ADMINRECORD-V2-00001559 | CFPB-2014-0031-0451 | 2/20/2015 | Dusty Treaster |
| ADMINRECORD-V2-00001560 | CFPB-2014-0031-0452 | 2/20/2015 | Frank Mcdonald |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001561 | CFPB-2014-0031-0453 | 2/20/2015 | Tanika Epps |
| ADMINRECORD-V2-00001562 | CFPB-2014-0031-0454 | 2/20/2015 | Charleszetta Hunt |
| ADMINRECORD-V2-00001563 | CFPB-2014-0031-0455 | 2/20/2015 | Cindy Bell |
| ADMINRECORD-V2-00001564 | CFPB-2014-0031-0456 | 2/20/2015 | Laura Hood |
| ADMINRECORD-V2-00001565 | CFPB-2014-0031-0457 | 2/20/2015 | Jacqueline Inman |
| ADMINRECORD-V2-00001566 | CFPB-2014-0031-0458 | 2/20/2015 | Anna Kay |
| ADMINRECORD-V2-00001567 | CFPB-2014-0031-0459 | 2/20/2015 | Donna Williams |
| ADMINRECORD-V2-00001568 | CFPB-2014-0031-0460 | 2/20/2015 | Jassen Correll |
| ADMINRECORD-V2-00001569 | CFPB-2014-0031-0461 | 2/20/2015 | Fonda Hunter |
| ADMINRECORD-V2-00001570 | CFPB-2014-0031-0462 | 2/20/2015 | Frank N. Kovach |
| ADMINRECORD-V2-00001571 | CFPB-2014-0031-0463 | 2/20/2015 | Johnny Green |
| ADMINRECORD-V2-00001572 | CFPB-2014-0031-0464 | 2/20/2015 | Robert Cates |
| ADMINRECORD-V2-00001573 | CFPB-2014-0031-0465 | 2/20/2015 | Marguerite Whatley |
| ADMINRECORD-V2-00001574 | CFPB-2014-0031-0466 | 2/20/2015 | Crystal Bennett |
| ADMINRECORD-V2-00001575 | CFPB-2014-0031-0467 | 2/20/2015 | Wilfredo Soto |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001576 | CFPB-2014-0031-0468 | 2/20/2015 | Rene Payzant |
| ADMINRECORD-V2-00001577 | CFPB-2014-0031-0469 | 2/20/2015 | Clemmie Bonds |
| ADMINRECORD-V2-00001578 | CFPB-2014-0031-0470 | 2/20/2015 | Suzanne Gretchner |
| ADMINRECORD-V2-00001579 | CFPB-2014-0031-0471 | 2/20/2015 | Octavius Mcdonald |
| ADMINRECORD-V2-00001580 | CFPB-2014-0031-0472 | 2/20/2015 | Virginia Milner |
| ADMINRECORD-V2-00001581 | CFPB-2014-0031-0473 | 2/20/2015 | Rusty Smith |
| ADMINRECORD-V2-00001582 | CFPB-2014-0031-0474 | 2/20/2015 | Gabino Arizola |
| ADMINRECORD-V2-00001583 | CFPB-2014-0031-0475 | 2/20/2015 | Regina Jefferson |
| ADMINRECORD-V2-00001584 | CFPB-2014-0031-0476 | 3/2/2015 | Guadalupe Ramirez |
| ADMINRECORD-V2-00001585 | CFPB-2014-0031-0477 | 2/20/2015 | Stephen Cowart |
| ADMINRECORD-V2-00001586 | CFPB-2014-0031-0478 | 2/20/2015 | Roshell Green |
| ADMINRECORD-V2-00001587 | CFPB-2014-0031-0479 | 2/20/2015 | Tarawanda Workman |
| ADMINRECORD-V2-00001588 | CFPB-2014-0031-0480 | 2/20/2015 | Aundra Barksdale |
| ADMINRECORD-V2-00001589 | CFPB-2014-0031-0481 | 2/20/2015 | Lisa Felton |
| ADMINRECORD-V2-00001590 | CFPB-2014-0031-0482 | 2/20/2015 | Debra Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001591 | CFPB-2014-0031-0483 | 2/20/2015 | Cloretta Hudson |
| ADMINRECORD-V2-00001592 | CFPB-2014-0031-0484 | 2/20/2015 | Donyell Blue |
| ADMINRECORD-V2-00001593 | CFPB-2014-0031-0485 | 2/20/2015 | Michael Carpenter |
| ADMINRECORD-V2-00001594 | CFPB-2014-0031-0486 | 2/20/2015 | Pernetha Snow |
| ADMINRECORD-V2-00001595 | CFPB-2014-0031-0487 | 2/20/2015 | Jeff Somersett |
| ADMINRECORD-V2-00001596 | CFPB-2014-0031-0488 | 2/20/2015 | Jennifef Johnson |
| ADMINRECORD-V2-00001597 | CFPB-2014-0031-0489 | 2/20/2015 | Stacy Wilson |
| ADMINRECORD-V2-00001598 | CFPB-2014-0031-0490 | 2/20/2015 | Okima Shelton |
| ADMINRECORD-V2-00001599 | CFPB-2014-0031-0491 | 2/20/2015 | Terra Rhodes |
| ADMINRECORD-V2-00001600 | CFPB-2014-0031-0492 | 2/20/2015 | Mashana Keller |
| ADMINRECORD-V2-00001601 | CFPB-2014-0031-0493 | 2/20/2015 | Rodney Pole |
| ADMINRECORD-V2-00001602 | CFPB-2014-0031-0494 | 2/20/2015 | Michael Richter |
| ADMINRECORD-V2-00001603 | CFPB-2014-0031-0495 | 2/20/2015 | Randall Oda |
| ADMINRECORD-V2-00001604 | CFPB-2014-0031-0496 | 2/20/2015 | Vakeithea Robertson |
| ADMINRECORD-V2-00001605 | CFPB-2014-0031-0497 | 2/20/2015 | Telsa Delacruz |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001606 | CFPB-2014-0031-0498 | 2/20/2015 | Tanita Curry |
| ADMINRECORD-V2-00001607 | CFPB-2014-0031-0499 | 2/20/2015 | Jodie Carver |
| ADMINRECORD-V2-00001608 | CFPB-2014-0031-0500 | 2/20/2015 | Katherine Shaw |
| ADMINRECORD-V2-00001609 | CFPB-2014-0031-0501 | 2/20/2015 | Ernest Butler |
| ADMINRECORD-V2-00001610 | CFPB-2014-0031-0502 | 2/20/2015 | Melissa Lickteig |
| ADMINRECORD-V2-00001611 | CFPB-2014-0031-0503 | 2/20/2015 | Deanna Wells |
| ADMINRECORD-V2-00001612 | CFPB-2014-0031-0504 | 2/20/2015 | Julianna Broussard |
| ADMINRECORD-V2-00001613 | CFPB-2014-0031-0505 | 2/20/2015 | Shelly Hickman |
| ADMINRECORD-V2-00001614 | CFPB-2014-0031-0506 | 2/20/2015 | Jesus Flores |
| ADMINRECORD-V2-00001615 | CFPB-2014-0031-0507 | 2/20/2015 | Niasha Grant |
| ADMINRECORD-V2-00001616 | CFPB-2014-0031-0508 | 2/20/2015 | Shanel Carter |
| ADMINRECORD-V2-00001617 | CFPB-2014-0031-0509 | 2/20/2015 | Linda Lloyd |
| ADMINRECORD-V2-00001618 | CFPB-2014-0031-0510 | 2/20/2015 | Siobhan Evans |
| ADMINRECORD-V2-00001619 | CFPB-2014-0031-0511 | 2/20/2015 | Whitney Latchison |
| ADMINRECORD-V2-00001620 | CFPB-2014-0031-0512 | 2/20/2015 | Rosemary Cardwell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001621 | CFPB-2014-0031-0513 | 2/20/2015 | Clifford Trujillo |
| ADMINRECORD-V2-00001622 | CFPB-2014-0031-0514 | 2/20/2015 | Laurie Mixter |
| ADMINRECORD-V2-00001623 | CFPB-2014-0031-0515 | 2/20/2015 | Alicia Donner |
| ADMINRECORD-V2-00001624 | CFPB-2014-0031-0516 | 2/20/2015 | Melissa Clow |
| ADMINRECORD-V2-00001625 | CFPB-2014-0031-0517 | 2/20/2015 | Ken Jacobs |
| ADMINRECORD-V2-00001626 | CFPB-2014-0031-0518 | 2/20/2015 | Astred Callender |
| ADMINRECORD-V2-00001627 | CFPB-2014-0031-0519 | 2/20/2015 | Terrence Boley |
| ADMINRECORD-V2-00001628 | CFPB-2014-0031-0520 | 2/20/2015 | Samuel Elrod |
| ADMINRECORD-V2-00001629 | CFPB-2014-0031-0521 | 2/20/2015 | Rosie Contreras |
| ADMINRECORD-V2-00001630 | CFPB-2014-0031-0522 | 2/20/2015 | Vickie Vickers |
| ADMINRECORD-V2-00001631 | CFPB-2014-0031-0523 | 2/20/2015 | Walteria Mosley |
| ADMINRECORD-V2-00001632 | CFPB-2014-0031-0524 | 2/20/2015 | Elisa Thomas |
| ADMINRECORD-V2-00001633 | CFPB-2014-0031-0525 | 2/20/2015 | Sparkle Thomas |
| ADMINRECORD-V2-00001634 | CFPB-2014-0031-0526 | 2/20/2015 | Rebecca Steitz |
| ADMINRECORD-V2-00001635 | CFPB-2014-0031-0527 | 2/20/2015 | Tara Thaxton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001636 | CFPB-2014-0031-0528 | 2/20/2015 | Calisha Sanders |
| ADMINRECORD-V2-00001637 | CFPB-2014-0031-0529 | 2/20/2015 | James Weathers |
| ADMINRECORD-V2-00001638 | CFPB-2014-0031-0530 | 2/20/2015 | Felicie Albert |
| ADMINRECORD-V2-00001639 | CFPB-2014-0031-0531 | 2/20/2015 | Carol Newell |
| ADMINRECORD-V2-00001640 | CFPB-2014-0031-0532 | 2/20/2015 | Michele Bagdonas |
| ADMINRECORD-V2-00001641 | CFPB-2014-0031-0533 | 2/20/2015 | Dena Fischer |
| ADMINRECORD-V2-00001642 | CFPB-2014-0031-0534 | 2/20/2015 | Kimberly Wright |
| ADMINRECORD-V2-00001643 | CFPB-2014-0031-0535 | 2/20/2015 | Dona Ferguson |
| ADMINRECORD-V2-00001644 | CFPB-2014-0031-0536 | 2/20/2015 | Carmen Blair |
| ADMINRECORD-V2-00001645 | CFPB-2014-0031-0537 | 2/20/2015 | Marcia Dotson |
| ADMINRECORD-V2-00001646 | CFPB-2014-0031-0538 | 2/20/2015 | Sura Reyes |
| ADMINRECORD-V2-00001647 | CFPB-2014-0031-0539 | 2/20/2015 | Judy Fahle |
| ADMINRECORD-V2-00001648 | CFPB-2014-0031-0540 | 2/20/2015 | Robert Mccarthy |
| ADMINRECORD-V2-00001649 | CFPB-2014-0031-0541 | 2/20/2015 | Rikki Williams |
| ADMINRECORD-V2-00001650 | CFPB-2014-0031-0542 | 2/20/2015 | Chatrise Hadley |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001651 | CFPB-2014-0031-0543 | 2/20/2015 | Sandi Kohne |
| ADMINRECORD-V2-00001652 | CFPB-2014-0031-0544 | 2/20/2015 | Dale Tompkin |
| ADMINRECORD-V2-00001653 | CFPB-2014-0031-0545 | 2/20/2015 | Crystal Cade |
| ADMINRECORD-V2-00001654 | CFPB-2014-0031-0546 | 2/20/2015 | Tanicka Peete |
| ADMINRECORD-V2-00001655 | CFPB-2014-0031-0547 | 2/20/2015 | Penni Cruikshanks |
| ADMINRECORD-V2-00001656 | CFPB-2014-0031-0548 | 2/20/2015 | Latosha Render |
| ADMINRECORD-V2-00001657 | CFPB-2014-0031-0549 | 2/20/2015 | Serenity Combs |
| ADMINRECORD-V2-00001658 | CFPB-2014-0031-0550 | 2/20/2015 | Ronald Waldrup |
| ADMINRECORD-V2-00001659 | CFPB-2014-0031-0551 | 2/20/2015 | Jamie Shontz |
| ADMINRECORD-V2-00001660 | CFPB-2014-0031-0552 | 2/20/2015 | Betty Smith |
| ADMINRECORD-V2-00001661 | CFPB-2014-0031-0553 | 2/20/2015 | C Rob Wagner |
| ADMINRECORD-V2-00001662 | CFPB-2014-0031-0554 | 2/20/2015 | Kevin Floyd |
| ADMINRECORD-V2-00001663 | CFPB-2014-0031-0555 | 2/20/2015 | Kevin Sephes |
| ADMINRECORD-V2-00001664 | CFPB-2014-0031-0556 | 2/20/2015 | Lillian Odrick |
| ADMINRECORD-V2-00001665 | CFPB-2014-0031-0557 | 2/20/2015 | Fernando Echegaray |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001666 | CFPB-2014-0031-0558 | 2/20/2015 | Talicia Lee |
| ADMINRECORD-V2-00001667 | CFPB-2014-0031-0559 | 2/20/2015 | Lori Dixon |
| ADMINRECORD-V2-00001668 | CFPB-2014-0031-0560 | 2/20/2015 | Candace Daigle |
| ADMINRECORD-V2-00001669 | CFPB-2014-0031-0561 | 2/20/2015 | Melissa Vasquez |
| ADMINRECORD-V2-00001670 | CFPB-2014-0031-0562 | 2/20/2015 | Valentina Johnson |
| ADMINRECORD-V2-00001671 | CFPB-2014-0031-0563 | 2/20/2015 | Andrea Authorlee |
| ADMINRECORD-V2-00001672 | CFPB-2014-0031-0564 | 2/20/2015 | Richard Diggs |
| ADMINRECORD-V2-00001673 | CFPB-2014-0031-0565 | 2/20/2015 | Wanessa Polo |
| ADMINRECORD-V2-00001674 | CFPB-2014-0031-0566 | 2/20/2015 | Whittney Hunter |
| ADMINRECORD-V2-00001675 | CFPB-2014-0031-0567 | 2/20/2015 | Gina Valentine |
| ADMINRECORD-V2-00001676 | CFPB-2014-0031-0568 | 2/20/2015 | Qwanicia Smith |
| ADMINRECORD-V2-00001677 | CFPB-2014-0031-0569 | 2/20/2015 | Jonathan Roberson |
| ADMINRECORD-V2-00001678 | CFPB-2014-0031-0570 | 2/20/2015 | Teresa Helm |
| ADMINRECORD-V2-00001679 | CFPB-2014-0031-0571 | 2/20/2015 | Illyas Smith |
| ADMINRECORD-V2-00001680 | CFPB-2014-0031-0572 | 2/20/2015 | Dayon Hallcy |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001681 | CFPB-2014-0031-0573 | 2/20/2015 | Patricia Rivera |
| ADMINRECORD-V2-00001682 | CFPB-2014-0031-0574 | 2/20/2015 | Pamela Neil |
| ADMINRECORD-V2-00001683 | CFPB-2014-0031-0575 | 2/20/2015 | Syglenda Collins |
| ADMINRECORD-V2-00001684 | CFPB-2014-0031-0576 | 2/20/2015 | Priscilla Bennett |
| ADMINRECORD-V2-00001685 | CFPB-2014-0031-0577 | 2/20/2015 | Sandra Woods |
| ADMINRECORD-V2-00001686 | CFPB-2014-0031-0578 | 2/20/2015 | Hattie Dartis |
| ADMINRECORD-V2-00001687 | CFPB-2014-0031-0579 | 2/20/2015 | Sandra Turnbo |
| ADMINRECORD-V2-00001688 | CFPB-2014-0031-0580 | 2/20/2015 | Jennifer Hammack |
| ADMINRECORD-V2-00001689 | CFPB-2014-0031-0581 | 2/20/2015 | Verneda King |
| ADMINRECORD-V2-00001690 | CFPB-2014-0031-0582 | 2/20/2015 | Theodore Hill |
| ADMINRECORD-V2-00001691 | CFPB-2014-0031-0583 | 2/20/2015 | Mark Ross |
| ADMINRECORD-V2-00001692 | CFPB-2014-0031-0584 | 2/20/2015 | John Mandel |
| ADMINRECORD-V2-00001693 | CFPB-2014-0031-0585 | 2/20/2015 | Deirdre Ward |
| ADMINRECORD-V2-00001694 | CFPB-2014-0031-0586 | 2/20/2015 | Whitney Johnson |
| ADMINRECORD-V2-00001695 | CFPB-2014-0031-0587 | 2/20/2015 | Lemantine Jones |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001696 | CFPB-2014-0031-0588 | 2/20/2015 | Suzanne Owes |
| ADMINRECORD-V2-00001697 | CFPB-2014-0031-0589 | 2/20/2015 | Sharon Hickman |
| ADMINRECORD-V2-00001698 | CFPB-2014-0031-0590 | 2/20/2015 | Sheena Clay |
| ADMINRECORD-V2-00001699 | CFPB-2014-0031-0591 | 2/20/2015 | Corliss Littles |
| ADMINRECORD-V2-00001700 | CFPB-2014-0031-0592 | 2/20/2015 | Doris Holland |
| ADMINRECORD-V2-00001701 | CFPB-2014-0031-0593 | 2/20/2015 | Linda Wilkinson |
| ADMINRECORD-V2-00001702 | CFPB-2014-0031-0594 | 2/20/2015 | Michelle Jackson |
| ADMINRECORD-V2-00001703 | CFPB-2014-0031-0595 | 2/20/2015 | Vickie Weston |
| ADMINRECORD-V2-00001704 | CFPB-2014-0031-0596 | 2/20/2015 | May Carpenter |
| ADMINRECORD-V2-00001705 | CFPB-2014-0031-0597 | 2/20/2015 | Sherita Daughtry |
| ADMINRECORD-V2-00001706 | CFPB-2014-0031-0598 | 2/20/2015 | Iyeisha Moore |
| ADMINRECORD-V2-00001707 | CFPB-2014-0031-0599 | 2/20/2015 | Nikikesa Washington |
| ADMINRECORD-V2-00001708 | CFPB-2014-0031-0600 | 2/20/2015 | Stephen Henry |
| ADMINRECORD-V2-00001709 | CFPB-2014-0031-0601 | 2/20/2015 | Evangeline Griffin |
| ADMINRECORD-V2-00001710 | CFPB-2014-0031-0602 | 2/20/2015 | Nicholas Goodwin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001711 | CFPB-2014-0031-0603 | 2/20/2015 | Diana Oppel |
| ADMINRECORD-V2-00001712 | CFPB-2014-0031-0604 | 2/20/2015 | Colleen Morris |
| ADMINRECORD-V2-00001713 | CFPB-2014-0031-0605 | 2/20/2015 | Jay Henderson |
| ADMINRECORD-V2-00001714 | CFPB-2014-0031-0606 | 2/20/2015 | Michael Wells |
| ADMINRECORD-V2-00001715 | CFPB-2014-0031-0607 | 2/20/2015 | Barbara Tibbs |
| ADMINRECORD-V2-00001716 | CFPB-2014-0031-0608 | 2/20/2015 | Marcella Kendrick |
| ADMINRECORD-V2-00001717 | CFPB-2014-0031-0609 | 2/20/2015 | Mike Guesby |
| ADMINRECORD-V2-00001718 | CFPB-2014-0031-0610 | 2/20/2015 | Bonnie Goodwin |
| ADMINRECORD-V2-00001719 | CFPB-2014-0031-0611 | 2/20/2015 | Jackie Williams |
| ADMINRECORD-V2-00001720 | CFPB-2014-0031-0612 | 2/20/2015 | Sheran Thomas |
| ADMINRECORD-V2-00001721 | CFPB-2014-0031-0613 | 2/20/2015 | Naomi N. Bayron |
| ADMINRECORD-V2-00001722 | CFPB-2014-0031-0614 | 2/20/2015 | Tim Shields |
| ADMINRECORD-V2-00001723 | CFPB-2014-0031-0615 | 2/20/2015 | Jennifer Buckner |
| ADMINRECORD-V2-00001724 | CFPB-2014-0031-0616 | 2/20/2015 | Catherine Sanchez |
| ADMINRECORD-V2-00001725 | CFPB-2014-0031-0617 | 2/20/2015 | Sarah Hughes |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001726 | CFPB-2014-0031-0618 | 2/20/2015 | David Hughes |
| ADMINRECORD-V2-00001727 | CFPB-2014-0031-0619 | 2/20/2015 | Kimberly Smith |
| ADMINRECORD-V2-00001728 | CFPB-2014-0031-0620 | 2/20/2015 | Lorie Bond |
| ADMINRECORD-V2-00001729 | CFPB-2014-0031-0621 | 2/20/2015 | Teresa Myers |
| ADMINRECORD-V2-00001730 | CFPB-2014-0031-0622 | 2/20/2015 | Valerie Williams |
| ADMINRECORD-V2-00001731 | CFPB-2014-0031-0623 | 2/20/2015 | Jason Worley |
| ADMINRECORD-V2-00001732 | CFPB-2014-0031-0624 | 2/20/2015 | Jamal Dunn |
| ADMINRECORD-V2-00001733 | CFPB-2014-0031-0625 | 2/20/2015 | Erin Hanlon |
| ADMINRECORD-V2-00001734 | CFPB-2014-0031-0626 | 2/20/2015 | Lesa Kellum |
| ADMINRECORD-V2-00001735 | CFPB-2014-0031-0627 | 2/21/2015 | Amber Fluellen |
| ADMINRECORD-V2-00001736 | CFPB-2014-0031-0628 | 2/21/2015 | Jada Willingham |
| ADMINRECORD-V2-00001737 | CFPB-2014-0031-0629 | 2/21/2015 | Sibyl Mclendon |
| ADMINRECORD-V2-00001738 | CFPB-2014-0031-0630 | 2/21/2015 | Latricia Trotter |
| ADMINRECORD-V2-00001739 | CFPB-2014-0031-0631 | 2/21/2015 | Stephanie Nordlinger |
| ADMINRECORD-V2-00001740 | CFPB-2014-0031-0632 | 2/21/2015 | Angela Johnikin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001741 | CFPB-2014-0031-0633 | 2/21/2015 | Pamela Wentworth |
| ADMINRECORD-V2-00001742 | CFPB-2014-0031-0634 | 2/21/2015 | Debbie Wheeler |
| ADMINRECORD-V2-00001743 | CFPB-2014-0031-0635 | 2/21/2015 | Valencia Hargrave |
| ADMINRECORD-V2-00001744 | CFPB-2014-0031-0636 | 2/21/2015 | Alfredia Davis |
| ADMINRECORD-V2-00001745 | CFPB-2014-0031-0637 | 2/21/2015 | Yvette Martinez |
| ADMINRECORD-V2-00001746 | CFPB-2014-0031-0638 | 2/21/2015 | Carol Gruhn |
| ADMINRECORD-V2-00001747 | CFPB-2014-0031-0639 | 2/21/2015 | Roberto Diaz |
| ADMINRECORD-V2-00001748 | CFPB-2014-0031-0640 | 2/21/2015 | Lynda Crouch |
| ADMINRECORD-V2-00001749 | CFPB-2014-0031-0641 | 2/21/2015 | Michael Kershaw |
| ADMINRECORD-V2-00001750 | CFPB-2014-0031-0642 | 2/21/2015 | Douglas Horton |
| ADMINRECORD-V2-00001751 | CFPB-2014-0031-0643 | 2/21/2015 | Wanda Felder |
| ADMINRECORD-V2-00001752 | CFPB-2014-0031-0644 | 2/20/2015 | Megan Evans |
| ADMINRECORD-V2-00001753 | CFPB-2014-0031-0645 | 2/21/2015 | Martha Galati |
| ADMINRECORD-V2-00001754 | CFPB-2014-0031-0646 | 2/21/2015 | Stephanie Evans |
| ADMINRECORD-V2-00001755 | CFPB-2014-0031-0647 | 2/21/2015 | Troy Casey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001756 | CFPB-2014-0031-0648 | 2/21/2015 | Dale Vallier |
| ADMINRECORD-V2-00001757 | CFPB-2014-0031-0649 | 2/21/2015 | Juanick Nickens |
| ADMINRECORD-V2-00001758 | CFPB-2014-0031-0650 | 2/21/2015 | Neinka Bowden |
| ADMINRECORD-V2-00001759 | CFPB-2014-0031-0651 | 2/21/2015 | Charlene Thomas |
| ADMINRECORD-V2-00001760 | CFPB-2014-0031-0652 | 2/21/2015 | Ternita Everett |
| ADMINRECORD-V2-00001761 | CFPB-2014-0031-0653 | 2/21/2015 | Forman Smith |
| ADMINRECORD-V2-00001762 | CFPB-2014-0031-0654 | 2/21/2015 | Andrea Johnson |
| ADMINRECORD-V2-00001763 | CFPB-2014-0031-0655 | 2/21/2015 | Ronald Kight |
| ADMINRECORD-V2-00001764 | CFPB-2014-0031-0656 | 2/21/2015 | Laquita Faulk |
| ADMINRECORD-V2-00001765 | CFPB-2014-0031-0657 | 2/21/2015 | Matthew Gittings |
| ADMINRECORD-V2-00001766 | CFPB-2014-0031-0658 | 2/21/2015 | Sue Kussow |
| ADMINRECORD-V2-00001767 | CFPB-2014-0031-0659 | 2/21/2015 | Shirley Hailey |
| ADMINRECORD-V2-00001768 | CFPB-2014-0031-0660 | 2/21/2015 | John Torres |
| ADMINRECORD-V2-00001769 | CFPB-2014-0031-0661 | 2/21/2015 | Serenity Poynter |
| ADMINRECORD-V2-00001770 | CFPB-2014-0031-0662 | 2/21/2015 | Shanta Bradsher |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001771 | CFPB-2014-0031-0663 | 2/21/2015 | Lakiesha Fluellen |
| ADMINRECORD-V2-00001772 | CFPB-2014-0031-0664 | 2/21/2015 | Deborah Bradshaw |
| ADMINRECORD-V2-00001773 | CFPB-2014-0031-0665 | 2/21/2015 | Karl Moore |
| ADMINRECORD-V2-00001774 | CFPB-2014-0031-0666 | 2/21/2015 | Margie Jones |
| ADMINRECORD-V2-00001775 | CFPB-2014-0031-0667 | 2/21/2015 | Dorothy Grimm |
| ADMINRECORD-V2-00001776 | CFPB-2014-0031-0668 | 2/21/2015 | Sue-Z Tobey |
| ADMINRECORD-V2-00001777 | CFPB-2014-0031-0669 | 2/21/2015 | Joseph Bond |
| ADMINRECORD-V2-00001778 | CFPB-2014-0031-0670 | 2/21/2015 | Mark Stoddard |
| ADMINRECORD-V2-00001779 | CFPB-2014-0031-0671 | 2/21/2015 | Mable Davis |
| ADMINRECORD-V2-00001780 | CFPB-2014-0031-0672 | 2/21/2015 | Derrick Hymon |
| ADMINRECORD-V2-00001781 | CFPB-2014-0031-0673 | 2/21/2015 | Sheila Smith |
| ADMINRECORD-V2-00001782 | CFPB-2014-0031-0674 | 2/21/2015 | Mary Vigil |
| ADMINRECORD-V2-00001783 | CFPB-2014-0031-0675 | 2/21/2015 | Joyanne Cain |
| ADMINRECORD-V2-00001784 | CFPB-2014-0031-0676 | 2/21/2015 | Donna Carrig |
| ADMINRECORD-V2-00001785 | CFPB-2014-0031-0677 | 2/21/2015 | Latoria Winfert |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001786 | CFPB-2014-0031-0678 | 2/21/2015 | Gwendolyn Robinson |
| ADMINRECORD-V2-00001787 | CFPB-2014-0031-0679 | 2/21/2015 | Robbin Hughes |
| ADMINRECORD-V2-00001788 | CFPB-2014-0031-0680 | 2/21/2015 | Sheila Mears |
| ADMINRECORD-V2-00001789 | CFPB-2014-0031-0681 | 2/21/2015 | Sherita Wright |
| ADMINRECORD-V2-00001790 | CFPB-2014-0031-0682 | 2/21/2015 | Joanne Minor |
| ADMINRECORD-V2-00001791 | CFPB-2014-0031-0683 | 2/21/2015 | Jasmine Finkton |
| ADMINRECORD-V2-00001792 | CFPB-2014-0031-0684 | 2/21/2015 | Charles Jackson |
| ADMINRECORD-V2-00001793 | CFPB-2014-0031-0685 | 2/21/2015 | Endora Lucas |
| ADMINRECORD-V2-00001794 | CFPB-2014-0031-0686 | 2/21/2015 | James Williams |
| ADMINRECORD-V2-00001795 | CFPB-2014-0031-0687 | 2/21/2015 | Kevin Wilson |
| ADMINRECORD-V2-00001796 | CFPB-2014-0031-0688 | 2/21/2015 | John Estrada |
| ADMINRECORD-V2-00001797 | CFPB-2014-0031-0689 | 2/21/2015 | Raul Alvarez |
| ADMINRECORD-V2-00001798 | CFPB-2014-0031-0690 | 2/21/2015 | Lori Kerns |
| ADMINRECORD-V2-00001799 | CFPB-2014-0031-0691 | 2/21/2015 | William Richards |
| ADMINRECORD-V2-00001800 | CFPB-2014-0031-0692 | 2/21/2015 | Brittney Hamilton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001801 | CFPB-2014-0031-0693 | 2/21/2015 | Barbara White |
| ADMINRECORD-V2-00001802 | CFPB-2014-0031-0694 | 2/21/2015 | Cindy Fontana |
| ADMINRECORD-V2-00001803 | CFPB-2014-0031-0695 | 2/21/2015 | Lyvia Karnadi |
| ADMINRECORD-V2-00001804 | CFPB-2014-0031-0696 | 2/21/2015 | Archie Williams |
| ADMINRECORD-V2-00001805 | CFPB-2014-0031-0697 | 2/21/2015 | Robert Kelley |
| ADMINRECORD-V2-00001806 | CFPB-2014-0031-0698 | 2/21/2015 | Lisa Pippen |
| ADMINRECORD-V2-00001807 | CFPB-2014-0031-0699 | 2/21/2015 | Patsy Lance |
| ADMINRECORD-V2-00001808 | CFPB-2014-0031-0700 | 2/21/2015 | Ann Biesadecki |
| ADMINRECORD-V2-00001809 | CFPB-2014-0031-0701 | 2/21/2015 | Ricardo Brown |
| ADMINRECORD-V2-00001810 | CFPB-2014-0031-0702 | 2/21/2015 | Regina Haulcy |
| ADMINRECORD-V2-00001811 | CFPB-2014-0031-0703 | 2/21/2015 | Terry Miles |
| ADMINRECORD-V2-00001812 | CFPB-2014-0031-0704 | 2/21/2015 | Allan Johnson |
| ADMINRECORD-V2-00001813 | CFPB-2014-0031-0705 | 2/21/2015 | Timothy Smith |
| ADMINRECORD-V2-00001814 | CFPB-2014-0031-0706 | 2/21/2015 | Sherry Grinnell |
| ADMINRECORD-V2-00001815 | CFPB-2014-0031-0707 | 2/21/2015 | Lakeisha Adams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001816 | CFPB-2014-0031-0708 | 2/21/2015 | Abigail Estrada |
| ADMINRECORD-V2-00001817 | CFPB-2014-0031-0709 | 2/21/2015 | Donald Coble |
| ADMINRECORD-V2-00001818 | CFPB-2014-0031-0710 | 2/22/2015 | Mareeta Powers |
| ADMINRECORD-V2-00001819 | CFPB-2014-0031-0711 | 2/22/2015 | Karen Williams |
| ADMINRECORD-V2-00001820 | CFPB-2014-0031-0712 | 2/22/2015 | Andre Redman |
| ADMINRECORD-V2-00001821 | CFPB-2014-0031-0713 | 2/22/2015 | Chiquita Denson |
| ADMINRECORD-V2-00001822 | CFPB-2014-0031-0714 | 2/22/2015 | Veronica Shields Ridley |
| ADMINRECORD-V2-00001823 | CFPB-2014-0031-0715 | 2/22/2015 | Roosevelt Ross |
| ADMINRECORD-V2-00001824 | CFPB-2014-0031-0716 | 2/22/2015 | Connie Thurman |
| ADMINRECORD-V2-00001825 | CFPB-2014-0031-0717 | 2/22/2015 | Marty Jones |
| ADMINRECORD-V2-00001826 | CFPB-2014-0031-0718 | 2/22/2015 | Tekia Gibbs |
| ADMINRECORD-V2-00001827 | CFPB-2014-0031-0719 | 2/22/2015 | Seneethia Coffey |
| ADMINRECORD-V2-00001828 | CFPB-2014-0031-0720 | 2/22/2015 | Felecia Davis |
| ADMINRECORD-V2-00001829 | CFPB-2014-0031-0721 | 2/22/2015 | Denise Wright |
| ADMINRECORD-V2-00001830 | CFPB-2014-0031-0722 | 2/22/2015 | Nakima Alexannder |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001831 | CFPB-2014-0031-0723 | 2/22/2015 | Tammy Ohlhauser |
| ADMINRECORD-V2-00001832 | CFPB-2014-0031-0724 | 2/22/2015 | Kendrick Berger |
| ADMINRECORD-V2-00001833 | CFPB-2014-0031-0725 | 2/22/2015 | Rosemary Oldham |
| ADMINRECORD-V2-00001834 | CFPB-2014-0031-0726 | 2/22/2015 | Chanita Underwood |
| ADMINRECORD-V2-00001835 | CFPB-2014-0031-0727 | 2/22/2015 | Kiawanda Thomas |
| ADMINRECORD-V2-00001836 | CFPB-2014-0031-0728 | 2/22/2015 | Christy Cunningham |
| ADMINRECORD-V2-00001837 | CFPB-2014-0031-0729 | 2/22/2015 | David Ellis |
| ADMINRECORD-V2-00001838 | CFPB-2014-0031-0730 | 2/22/2015 | Jennifer Burke |
| ADMINRECORD-V2-00001839 | CFPB-2014-0031-0731 | 2/22/2015 | Sharon Burnett |
| ADMINRECORD-V2-00001840 | CFPB-2014-0031-0732 | 2/22/2015 | Phillip Simpson |
| ADMINRECORD-V2-00001841 | CFPB-2014-0031-0733 | 2/22/2015 | David Rowe |
| ADMINRECORD-V2-00001842 | CFPB-2014-0031-0734 | 2/22/2015 | Laura Young |
| ADMINRECORD-V2-00001843 | CFPB-2014-0031-0735 | 2/22/2015 | Amanda Whitten |
| ADMINRECORD-V2-00001844 | CFPB-2014-0031-0736 | 2/22/2015 | Abelardo Escobedo |
| ADMINRECORD-V2-00001845 | CFPB-2014-0031-0737 | 2/22/2015 | Blanca Cosme |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001846 | CFPB-2014-0031-0738 | 2/22/2015 | Evelyn Peyton |
| ADMINRECORD-V2-00001847 | CFPB-2014-0031-0739 | 2/22/2015 | Staci Day |
| ADMINRECORD-V2-00001848 | CFPB-2014-0031-0740 | 2/22/2015 | Kimberly Webb |
| ADMINRECORD-V2-00001849 | CFPB-2014-0031-0741 | 2/22/2015 | Danny Delaval |
| ADMINRECORD-V2-00001850 | CFPB-2014-0031-0742 | 2/22/2015 | Nancy Friend |
| ADMINRECORD-V2-00001851 | CFPB-2014-0031-0743 | 2/22/2015 | Shante Eley |
| ADMINRECORD-V2-00001852 | CFPB-2014-0031-0744 | 2/22/2015 | Lois Guest |
| ADMINRECORD-V2-00001853 | CFPB-2014-0031-0745 | 2/22/2015 | Heather James |
| ADMINRECORD-V2-00001854 | CFPB-2014-0031-0746 | 2/22/2015 | Faith Aigbe |
| ADMINRECORD-V2-00001855 | CFPB-2014-0031-0747 | 2/22/2015 | Lei Lani Girdner |
| ADMINRECORD-V2-00001856 | CFPB-2014-0031-0748 | 2/23/2015 | Iris Pugh |
| ADMINRECORD-V2-00001857 | CFPB-2014-0031-0749 | 2/23/2015 | Richard Phillips |
| ADMINRECORD-V2-00001858 | CFPB-2014-0031-0750 | 2/23/2015 | Frances Wilson |
| ADMINRECORD-V2-00001859 | CFPB-2014-0031-0751 | 2/23/2015 | Sandy Thomas |
| ADMINRECORD-V2-00001860 | CFPB-2014-0031-0752 | 2/23/2015 | Lisa Lewis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001861 | CFPB-2014-0031-0753 | 2/23/2015 | Ben Silas |
| ADMINRECORD-V2-00001862 | CFPB-2014-0031-0754 | 2/23/2015 | Tiffany Davis |
| ADMINRECORD-V2-00001863 | CFPB-2014-0031-0755 | 2/23/2015 | Cameron Clayton |
| ADMINRECORD-V2-00001864 | CFPB-2014-0031-0756 | 2/23/2015 | Sharee Mcclendon |
| ADMINRECORD-V2-00001865 | CFPB-2014-0031-0757 | 2/23/2015 | Ray Wilson |
| ADMINRECORD-V2-00001866 | CFPB-2014-0031-0758 | 2/23/2015 | Meryl Ballard |
| ADMINRECORD-V2-00001867 | CFPB-2014-0031-0759 | 2/23/2015 | Margie Tuft |
| ADMINRECORD-V2-00001868 | CFPB-2014-0031-0760 | 2/23/2015 | Nicole Mccarthy |
| ADMINRECORD-V2-00001869 | CFPB-2014-0031-0761 | 2/23/2015 | Cynthia Fuentes |
| ADMINRECORD-V2-00001870 | CFPB-2014-0031-0762 | 2/23/2015 | Martina Farrow |
| ADMINRECORD-V2-00001871 | CFPB-2014-0031-0763 | 2/23/2015 | Nina Carter |
| ADMINRECORD-V2-00001872 | CFPB-2014-0031-0764 | 2/23/2015 | Tonya Delaine |
| ADMINRECORD-V2-00001873 | CFPB-2014-0031-0765 | 2/23/2015 | Troy Smith |
| ADMINRECORD-V2-00001874 | CFPB-2014-0031-0766 | 2/23/2015 | Sharon Tombari |
| ADMINRECORD-V2-00001875 | CFPB-2014-0031-0767 | 2/23/2015 | Lukhan Cooper |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001876 | CFPB-2014-0031-0768 | 2/23/2015 | Cheryl Chieffo |
| ADMINRECORD-V2-00001877 | CFPB-2014-0031-0769 | 2/23/2015 | Angela Green |
| ADMINRECORD-V2-00001878 | CFPB-2014-0031-0770 | 2/23/2015 | Cindy Jeffries |
| ADMINRECORD-V2-00001879 | CFPB-2014-0031-0771 | 2/23/2015 | Kyle Peterson |
| ADMINRECORD-V2-00001880 | CFPB-2014-0031-0772 | 2/23/2015 | Katrina Saxon |
| ADMINRECORD-V2-00001881 | CFPB-2014-0031-0773 | 2/23/2015 | Starlet De La Rosa |
| ADMINRECORD-V2-00001882 | CFPB-2014-0031-0774 | 2/23/2015 | Vania Ruff |
| ADMINRECORD-V2-00001883 | CFPB-2014-0031-0775 | 2/23/2015 | Lynn Monk |
| ADMINRECORD-V2-00001884 | CFPB-2014-0031-0776 | 2/23/2015 | Shawn Burdick |
| ADMINRECORD-V2-00001885 | CFPB-2014-0031-0777 | 2/23/2015 | Charisse Filmore |
| ADMINRECORD-V2-00001886 | CFPB-2014-0031-0778 | 2/23/2015 | Tammy Schreiber |
| ADMINRECORD-V2-00001887 | CFPB-2014-0031-0779 | 2/23/2015 | Katrina Scott-Davis |
| ADMINRECORD-V2-00001888 | CFPB-2014-0031-0780 | 2/23/2015 | Chris Long |
| ADMINRECORD-V2-00001889 | CFPB-2014-0031-0781 | 2/23/2015 | David Long |
| ADMINRECORD-V2-00001890 | CFPB-2014-0031-0782 | 2/23/2015 | Heather Odonnell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001891 | CFPB-2014-0031-0783 | 2/23/2015 | Daisy Ward |
| ADMINRECORD-V2-00001892 | CFPB-2014-0031-0784 | 2/23/2015 | Sherri Ruffin |
| ADMINRECORD-V2-00001893 | CFPB-2014-0031-0785 | 2/23/2015 | Christine Lawson |
| ADMINRECORD-V2-00001894 | CFPB-2014-0031-0786 | 2/23/2015 | Equetta Hiward |
| ADMINRECORD-V2-00001895 | CFPB-2014-0031-0787 | 2/23/2015 | James Hackney |
| ADMINRECORD-V2-00001896 | CFPB-2014-0031-0788 | 2/23/2015 | Dorriss Ollie |
| ADMINRECORD-V2-00001897 | CFPB-2014-0031-0789 | 2/23/2015 | Emily Klein |
| ADMINRECORD-V2-00001898 | CFPB-2014-0031-0790 | 2/23/2015 | Alaska USA Federal Credit Union |
| ADMINRECORD-V2-00001901 | CFPB-2014-0031-0791 | 2/23/2015 | Cherisse Pittman |
| ADMINRECORD-V2-00001902 | CFPB-2014-0031-0792 | 2/23/2015 | Sally Wylie |
| ADMINRECORD-V2-00001903 | CFPB-2014-0031-0793 | 2/23/2015 | Vonette Mobley |
| ADMINRECORD-V2-00001904 | CFPB-2014-0031-0794 | 2/23/2015 | Brenda Wiley |
| ADMINRECORD-V2-00001905 | CFPB-2014-0031-0795 | 2/23/2015 | Carmen Garay |
| ADMINRECORD-V2-00001906 | CFPB-2014-0031-0796 | 2/23/2015 | Malanne Allen |
| ADMINRECORD-V2-00001907 | CFPB-2014-0031-0797 | 2/23/2015 | Tamara Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001908 | CFPB-2014-0031-0798 | 2/23/2015 | Ruby Bradley |
| ADMINRECORD-V2-00001909 | CFPB-2014-0031-0799 | 2/23/2015 | Sylvia Roach |
| ADMINRECORD-V2-00001910 | CFPB-2014-0031-0800 | 2/23/2015 | Suzette Martinez |
| ADMINRECORD-V2-00001911 | CFPB-2014-0031-0801 | 2/24/2015 | Trayci Riley |
| ADMINRECORD-V2-00001912 | CFPB-2014-0031-0802 | 2/24/2015 | Amelia Mcgough |
| ADMINRECORD-V2-00001913 | CFPB-2014-0031-0803 | 2/24/2015 | Mahalia Lewis |
| ADMINRECORD-V2-00001914 | CFPB-2014-0031-0804 | 2/24/2015 | Cathy Richardson |
| ADMINRECORD-V2-00001915 | CFPB-2014-0031-0805 | 2/24/2015 | Kenyatta Williams |
| ADMINRECORD-V2-00001916 | CFPB-2014-0031-0806 | 2/24/2015 | Tammy Garcia |
| ADMINRECORD-V2-00001917 | CFPB-2014-0031-0807 | 2/24/2015 | Johneshia Hurst |
| ADMINRECORD-V2-00001918 | CFPB-2014-0031-0808 | 2/24/2015 | Kris Mouton |
| ADMINRECORD-V2-00001919 | CFPB-2014-0031-0809 | 2/24/2015 | Shawna Jones |
| ADMINRECORD-V2-00001920 | CFPB-2014-0031-0810 | 2/24/2015 | Kathy Jones |
| ADMINRECORD-V2-00001921 | CFPB-2014-0031-0811 | 2/24/2015 | Tia Mcdonald |
| ADMINRECORD-V2-00001922 | CFPB-2014-0031-0812 | 2/24/2015 | Tina Gregory |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001923 | CFPB-2014-0031-0813 | 2/24/2015 | Laurie Holden |
| ADMINRECORD-V2-00001924 | CFPB-2014-0031-0814 | 2/24/2015 | Tommie Carter |
| ADMINRECORD-V2-00001925 | CFPB-2014-0031-0815 | 2/24/2015 | Doreen Hopkins |
| ADMINRECORD-V2-00001926 | CFPB-2014-0031-0816 | 2/24/2015 | Johnnie Jones |
| ADMINRECORD-V2-00001927 | CFPB-2014-0031-0817 | 2/24/2015 | Carnie Campbell |
| ADMINRECORD-V2-00001928 | CFPB-2014-0031-0818 | 2/24/2015 | Demetrius Wheeler |
| ADMINRECORD-V2-00001929 | CFPB-2014-0031-0819 | 2/24/2015 | John Crane |
| ADMINRECORD-V2-00001930 | CFPB-2014-0031-0820 | 2/24/2015 | Steven Hester |
| ADMINRECORD-V2-00001931 | CFPB-2014-0031-0821 | 2/24/2015 | Tanisha Thomas |
| ADMINRECORD-V2-00001932 | CFPB-2014-0031-0822 | 2/24/2015 | Joe Schuldt |
| ADMINRECORD-V2-00001933 | CFPB-2014-0031-0823 | 2/24/2015 | Curtissa Brown |
| ADMINRECORD-V2-00001934 | CFPB-2014-0031-0824 | 2/24/2015 | Betty Norris |
| ADMINRECORD-V2-00001935 | CFPB-2014-0031-0825 | 2/24/2015 | Tonya Lewis |
| ADMINRECORD-V2-00001936 | CFPB-2014-0031-0826 | 2/24/2015 | Wilbur Daniels |
| ADMINRECORD-V2-00001937 | CFPB-2014-0031-0827 | 2/24/2015 | Tyler Frank |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001938 | CFPB-2014-0031-0828 | 2/24/2015 | Gloria Garrett |
| ADMINRECORD-V2-00001939 | CFPB-2014-0031-0829 | 2/24/2015 | Jesus Rodriguez |
| ADMINRECORD-V2-00001940 | CFPB-2014-0031-0830 | 2/24/2015 | Charles Fedd |
| ADMINRECORD-V2-00001941 | CFPB-2014-0031-0831 | 2/24/2015 | Linda Lloyd |
| ADMINRECORD-V2-00001942 | CFPB-2014-0031-0832 | 2/24/2015 | Cherletta Prempeh |
| ADMINRECORD-V2-00001943 | CFPB-2014-0031-0833 | 2/24/2015 | Veola Lytle |
| ADMINRECORD-V2-00001944 | CFPB-2014-0031-0834 | 2/24/2015 | Tiffany French |
| ADMINRECORD-V2-00001945 | CFPB-2014-0031-0835 | 2/24/2015 | Herbert Giddens |
| ADMINRECORD-V2-00001946 | CFPB-2014-0031-0836 | 2/24/2015 | Victoria Davis |
| ADMINRECORD-V2-00001947 | CFPB-2014-0031-0837 | 2/24/2015 | Jeffery Davis |
| ADMINRECORD-V2-00001948 | CFPB-2014-0031-0838 | 2/24/2015 | Yancy Cochran |
| ADMINRECORD-V2-00001949 | CFPB-2014-0031-0839 | 2/25/2015 | Sherri Blair |
| ADMINRECORD-V2-00001950 | CFPB-2014-0031-0840 | 2/25/2015 | Peter Perskin |
| ADMINRECORD-V2-00001951 | CFPB-2014-0031-0841 | 2/25/2015 | Pamela Mcgehee |
| ADMINRECORD-V2-00001952 | CFPB-2014-0031-0842 | 2/25/2015 | Loretta Young |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001953 | CFPB-2014-0031-0843 | 2/25/2015 | James Fulghum |
| ADMINRECORD-V2-00001954 | CFPB-2014-0031-0844 | 2/25/2015 | Sharon Mulgrew |
| ADMINRECORD-V2-00001955 | CFPB-2014-0031-0845 | 2/25/2015 | Michelle Macon |
| ADMINRECORD-V2-00001956 | CFPB-2014-0031-0846 | 2/25/2015 | Darlinda Foster |
| ADMINRECORD-V2-00001957 | CFPB-2014-0031-0847 | 2/25/2015 | Adriana Francisco |
| ADMINRECORD-V2-00001958 | CFPB-2014-0031-0848 | 2/25/2015 | Hilisha Wilkins |
| ADMINRECORD-V2-00001959 | CFPB-2014-0031-0849 | 2/25/2015 | Jalani Price |
| ADMINRECORD-V2-00001960 | CFPB-2014-0031-0850 | 2/25/2015 | Erin Hawthorne |
| ADMINRECORD-V2-00001961 | CFPB-2014-0031-0851 | 2/25/2015 | Jerryal Williams |
| ADMINRECORD-V2-00001962 | CFPB-2014-0031-0852 | 2/25/2015 | John Mecca |
| ADMINRECORD-V2-00001963 | CFPB-2014-0031-0853 | 2/25/2015 | Dionne Davidson |
| ADMINRECORD-V2-00001964 | CFPB-2014-0031-0854 | 2/25/2015 | Tamara St Romain |
| ADMINRECORD-V2-00001965 | CFPB-2014-0031-0855 | 2/25/2015 | Casandra Collins |
| ADMINRECORD-V2-00001966 | CFPB-2014-0031-0856 | 2/25/2015 | Angelique Anderson |
| ADMINRECORD-V2-00001967 | CFPB-2014-0031-0857 | 2/25/2015 | Audra Marzke |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001968 | CFPB-2014-0031-0858 | 2/25/2015 | Kimberly Jones |
| ADMINRECORD-V2-00001969 | CFPB-2014-0031-0859 | 2/25/2015 | Cynthia Tompkins |
| ADMINRECORD-V2-00001970 | CFPB-2014-0031-0860 | 2/25/2015 | Karen Luczak |
| ADMINRECORD-V2-00001971 | CFPB-2014-0031-0861 | 2/25/2015 | Jasmine Young |
| ADMINRECORD-V2-00001972 | CFPB-2014-0031-0862 | 2/25/2015 | Latisha Huggins |
| ADMINRECORD-V2-00001973 | CFPB-2014-0031-0863 | 2/25/2015 | Neury Valentin |
| ADMINRECORD-V2-00001974 | CFPB-2014-0031-0864 | 2/25/2015 | Traell Valentine |
| ADMINRECORD-V2-00001975 | CFPB-2014-0031-0865 | 2/25/2015 | Eboni Davis |
| ADMINRECORD-V2-00001976 | CFPB-2014-0031-0866 | 2/25/2015 | John Waters |
| ADMINRECORD-V2-00001977 | CFPB-2014-0031-0867 | 2/25/2015 | Renee Parker |
| ADMINRECORD-V2-00001978 | CFPB-2014-0031-0868 | 2/25/2015 | Eric Freeman |
| ADMINRECORD-V2-00001979 | CFPB-2014-0031-0869 | 3/4/2015 | Willie Bowman |
| ADMINRECORD-V2-00001980 | CFPB-2014-0031-0870 | 2/26/2015 | Deborah Ledbetter |
| ADMINRECORD-V2-00001981 | CFPB-2014-0031-0871 | 2/26/2015 | Shawn Alexander |
| ADMINRECORD-V2-00001982 | CFPB-2014-0031-0872 | 2/26/2015 | Ana Hernandez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001983 | CFPB-2014-0031-0873 | 2/26/2015 | Stephanie Andrews |
| ADMINRECORD-V2-00001984 | CFPB-2014-0031-0874 | 2/26/2015 | Clairissa Williams |
| ADMINRECORD-V2-00001985 | CFPB-2014-0031-0875 | 2/26/2015 | Frank Lynch |
| ADMINRECORD-V2-00001986 | CFPB-2014-0031-0876 | 2/26/2015 | Kenneth Bumgardner |
| ADMINRECORD-V2-00001987 | CFPB-2014-0031-0877 | 2/26/2015 | Trehelious Williams |
| ADMINRECORD-V2-00001988 | CFPB-2014-0031-0878 | 2/26/2015 | Toni Lawrence |
| ADMINRECORD-V2-00001989 | CFPB-2014-0031-0879 | 2/26/2015 | Ola Blazer |
| ADMINRECORD-V2-00001990 | CFPB-2014-0031-0880 | 2/26/2015 | Ericka Evans |
| ADMINRECORD-V2-00001991 | CFPB-2014-0031-0881 | 2/26/2015 | Tatanisha Harper |
| ADMINRECORD-V2-00001992 | CFPB-2014-0031-0882 | 2/26/2015 | Juaniqua Anderson |
| ADMINRECORD-V2-00001993 | CFPB-2014-0031-0883 | 2/26/2015 | Tashann Gladden |
| ADMINRECORD-V2-00001994 | CFPB-2014-0031-0884 | 2/26/2015 | Linda Wilson |
| ADMINRECORD-V2-00001995 | CFPB-2014-0031-0885 | 2/26/2015 | Quinesha Alexander |
| ADMINRECORD-V2-00001996 | CFPB-2014-0031-0886 | 2/26/2015 | Corey Bolling |
| ADMINRECORD-V2-00001997 | CFPB-2014-0031-0887 | 2/26/2015 | Cathy Moore |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00001998 | CFPB-2014-0031-0888 | 2/26/2015 | Tiffany Banks |
| ADMINRECORD-V2-00001999 | CFPB-2014-0031-0889 | 2/26/2015 | Angel Glapion |
| ADMINRECORD-V2-00002000 | CFPB-2014-0031-0890 | 2/26/2015 | Brandi Corbin |
| ADMINRECORD-V2-00002001 | CFPB-2014-0031-0891 | 2/26/2015 | Terrill Haley |
| ADMINRECORD-V2-00002002 | CFPB-2014-0031-0892 | 2/26/2015 | Jerry Lewis |
| ADMINRECORD-V2-00002003 | CFPB-2014-0031-0893 | 2/26/2015 | Dawn Plaisance |
| ADMINRECORD-V2-00002004 | CFPB-2014-0031-0894 | 2/26/2015 | Raven Stewart |
| ADMINRECORD-V2-00002005 | CFPB-2014-0031-0895 | 2/26/2015 | Tisha Duncan |
| ADMINRECORD-V2-00002006 | CFPB-2014-0031-0896 | 2/26/2015 | Tanjale Fortenberry |
| ADMINRECORD-V2-00002007 | CFPB-2014-0031-0897 | 2/26/2015 | Concetta Brancaccio |
| ADMINRECORD-V2-00002008 | CFPB-2014-0031-0898 | 2/26/2015 | Tiandra Hall |
| ADMINRECORD-V2-00002009 | CFPB-2014-0031-0899 | 2/26/2015 | Carol Goodlin |
| ADMINRECORD-V2-00002010 | CFPB-2014-0031-0900 | 2/26/2015 | Brian Rorke |
| ADMINRECORD-V2-00002011 | CFPB-2014-0031-0901 | 2/26/2015 | Latara Woods |
| ADMINRECORD-V2-00002012 | CFPB-2014-0031-0902 | 2/26/2015 | Lolita Scott |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002013 | CFPB-2014-0031-0903 | 2/26/2015 | Michael Thompson |
| ADMINRECORD-V2-00002014 | CFPB-2014-0031-0904 | 2/26/2015 | Laderrica Goins |
| ADMINRECORD-V2-00002015 | CFPB-2014-0031-0905 | 2/26/2015 | Tisa Harris |
| ADMINRECORD-V2-00002016 | CFPB-2014-0031-0906 | 2/26/2015 | Yolanda Simpson |
| ADMINRECORD-V2-00002017 | CFPB-2014-0031-0907 | 2/26/2015 | Patricia Mccormick |
| ADMINRECORD-V2-00002018 | CFPB-2014-0031-0908 | 2/26/2015 | Dustin Cobb |
| ADMINRECORD-V2-00002019 | CFPB-2014-0031-0909 | 2/26/2015 | George Soliz |
| ADMINRECORD-V2-00002020 | CFPB-2014-0031-0910 | 2/26/2015 | Terric Mcbride |
| ADMINRECORD-V2-00002021 | CFPB-2014-0031-0911 | 2/26/2015 | Iva Gates |
| ADMINRECORD-V2-00002022 | CFPB-2014-0031-0912 | 2/26/2015 | Waltisa Thomas |
| ADMINRECORD-V2-00002023 | CFPB-2014-0031-0913 | 2/26/2015 | Mellissa Esler |
| ADMINRECORD-V2-00002024 | CFPB-2014-0031-0914 | 2/26/2015 | Gary Dixon |
| ADMINRECORD-V2-00002025 | CFPB-2014-0031-0915 | 2/26/2015 | Amanda Williams |
| ADMINRECORD-V2-00002026 | CFPB-2014-0031-0916 | 2/26/2015 | Val Spangler |
| ADMINRECORD-V2-00002027 | CFPB-2014-0031-0917 | 2/26/2015 | Tina Malone |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002028 | CFPB-2014-0031-0918 | 2/26/2015 | Sarah Brown |
| ADMINRECORD-V2-00002029 | CFPB-2014-0031-0919 | 2/26/2015 | Tiffany Duley |
| ADMINRECORD-V2-00002030 | CFPB-2014-0031-0920 | 2/26/2015 | Pam Worley |
| ADMINRECORD-V2-00002031 | CFPB-2014-0031-0921 | 2/26/2015 | Gwen Martin |
| ADMINRECORD-V2-00002032 | CFPB-2014-0031-0922 | 2/26/2015 | Keiunta Andrews |
| ADMINRECORD-V2-00002033 | CFPB-2014-0031-0923 | 2/26/2015 | Nick Jimison |
| ADMINRECORD-V2-00002034 | CFPB-2014-0031-0924 | 2/26/2015 | Markal Clark |
| ADMINRECORD-V2-00002035 | CFPB-2014-0031-0925 | 2/26/2015 | Raniesha Jackson |
| ADMINRECORD-V2-00002036 | CFPB-2014-0031-0926 | 2/26/2015 | Katherine Tinsley |
| ADMINRECORD-V2-00002037 | CFPB-2014-0031-0927 | 2/26/2015 | Tami Hilts |
| ADMINRECORD-V2-00002038 | CFPB-2014-0031-0928 | 2/26/2015 | Michele Coe |
| ADMINRECORD-V2-00002039 | CFPB-2014-0031-0929 | 2/26/2015 | Kimberly Clark |
| ADMINRECORD-V2-00002040 | CFPB-2014-0031-0930 | 2/26/2015 | Gary Sellers |
| ADMINRECORD-V2-00002041 | CFPB-2014-0031-0931 | 2/26/2015 | Ronnie Jordan |
| ADMINRECORD-V2-00002042 | CFPB-2014-0031-0932 | 2/26/2015 | Angela Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002043 | CFPB-2014-0031-0933 | 2/26/2015 | Brittney Williams |
| ADMINRECORD-V2-00002044 | CFPB-2014-0031-0934 | 2/26/2015 | Melody Dorsey |
| ADMINRECORD-V2-00002045 | CFPB-2014-0031-0935 | 2/26/2015 | Brendan Clark |
| ADMINRECORD-V2-00002046 | CFPB-2014-0031-0936 | 2/26/2015 | Thomas Navarez |
| ADMINRECORD-V2-00002047 | CFPB-2014-0031-0937 | 2/26/2015 | Shanell Collier |
| ADMINRECORD-V2-00002048 | CFPB-2014-0031-0938 | 2/26/2015 | Desiree Watson |
| ADMINRECORD-V2-00002049 | CFPB-2014-0031-0939 | 2/26/2015 | Vernon Jones |
| ADMINRECORD-V2-00002050 | CFPB-2014-0031-0940 | 2/26/2015 | Robin Husted |
| ADMINRECORD-V2-00002051 | CFPB-2014-0031-0941 | 2/26/2015 | Miranda Ingram |
| ADMINRECORD-V2-00002052 | CFPB-2014-0031-0942 | 2/26/2015 | Latasha Bolden |
| ADMINRECORD-V2-00002053 | CFPB-2014-0031-0943 | 2/26/2015 | Dennis Landrum |
| ADMINRECORD-V2-00002054 | CFPB-2014-0031-0944 | 2/26/2015 | Lakeysha Foster |
| ADMINRECORD-V2-00002055 | CFPB-2014-0031-0945 | 2/26/2015 | Latitia Mcfarland |
| ADMINRECORD-V2-00002056 | CFPB-2014-0031-0946 | 2/26/2015 | Juliana Glean |
| ADMINRECORD-V2-00002057 | CFPB-2014-0031-0947 | 2/26/2015 | Kerry Patton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002058 | CFPB-2014-0031-0948 | 2/26/2015 | Hilda Hodo |
| ADMINRECORD-V2-00002059 | CFPB-2014-0031-0949 | 2/26/2015 | Cherie Richardson |
| ADMINRECORD-V2-00002060 | CFPB-2014-0031-0950 | 2/26/2015 | Lynn Martin |
| ADMINRECORD-V2-00002061 | CFPB-2014-0031-0951 | 2/26/2015 | Darrell Allen |
| ADMINRECORD-V2-00002062 | CFPB-2014-0031-0952 | 2/26/2015 | Heather Stapley |
| ADMINRECORD-V2-00002063 | CFPB-2014-0031-0953 | 2/26/2015 | Daniel Mork |
| ADMINRECORD-V2-00002064 | CFPB-2014-0031-0954 | 2/26/2015 | Cynthia Bryant |
| ADMINRECORD-V2-00002065 | CFPB-2014-0031-0955 | 2/26/2015 | Darnishia Smith |
| ADMINRECORD-V2-00002066 | CFPB-2014-0031-0956 | 2/26/2015 | Craig Johnson |
| ADMINRECORD-V2-00002067 | CFPB-2014-0031-0957 | 2/26/2015 | Pamela Hines |
| ADMINRECORD-V2-00002068 | CFPB-2014-0031-0958 | 2/26/2015 | Danielle Crosby |
| ADMINRECORD-V2-00002069 | CFPB-2014-0031-0959 | 2/26/2015 | Coley Carlson |
| ADMINRECORD-V2-00002070 | CFPB-2014-0031-0960 | 2/26/2015 | Shain Phroper |
| ADMINRECORD-V2-00002071 | CFPB-2014-0031-0961 | 2/26/2015 | Sherman Walker |
| ADMINRECORD-V2-00002072 | CFPB-2014-0031-0962 | 2/26/2015 | Valerie Rivera |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002073 | CFPB-2014-0031-0963 | 2/26/2015 | Latosha Johnson |
| ADMINRECORD-V2-00002074 | CFPB-2014-0031-0964 | 2/27/2015 | Regenia Brookins |
| ADMINRECORD-V2-00002075 | CFPB-2014-0031-0965 | 2/27/2015 | Richard Julian |
| ADMINRECORD-V2-00002076 | CFPB-2014-0031-0966 | 2/27/2015 | Dora Alarcon |
| ADMINRECORD-V2-00002077 | CFPB-2014-0031-0967 | 2/27/2015 | Nyisha Taylor |
| ADMINRECORD-V2-00002078 | CFPB-2014-0031-0968 | 2/27/2015 | Shonta Porter |
| ADMINRECORD-V2-00002079 | CFPB-2014-0031-0969 | 2/27/2015 | Tylesha Roberts |
| ADMINRECORD-V2-00002080 | CFPB-2014-0031-0970 | 2/27/2015 | Kimberly Robinson |
| ADMINRECORD-V2-00002081 | CFPB-2014-0031-0971 | 2/27/2015 | Tanica Bryant |
| ADMINRECORD-V2-00002082 | CFPB-2014-0031-0972 | 2/27/2015 | Lisa Harrod |
| ADMINRECORD-V2-00002083 | CFPB-2014-0031-0973 | 2/27/2015 | Christopher Stewart |
| ADMINRECORD-V2-00002084 | CFPB-2014-0031-0974 | 2/27/2015 | Bruce Miller |
| ADMINRECORD-V2-00002085 | CFPB-2014-0031-0975 | 2/27/2015 | Julio Aglanao |
| ADMINRECORD-V2-00002086 | CFPB-2014-0031-0976 | 2/27/2015 | Ayana Middleton |
| ADMINRECORD-V2-00002087 | CFPB-2014-0031-0977 | 2/27/2015 | Juan Martinez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002088 | CFPB-2014-0031-0978 | 2/27/2015 | Candie Jones |
| ADMINRECORD-V2-00002089 | CFPB-2014-0031-0979 | 2/27/2015 | Donna Mcghee |
| ADMINRECORD-V2-00002090 | CFPB-2014-0031-0980 | 2/27/2015 | Eric Wright |
| ADMINRECORD-V2-00002091 | CFPB-2014-0031-0981 | 2/27/2015 | Angela Goodgame |
| ADMINRECORD-V2-00002092 | CFPB-2014-0031-0982 | 2/27/2015 | Shetara Jones |
| ADMINRECORD-V2-00002093 | CFPB-2014-0031-0983 | 2/27/2015 | Kerry Taylor |
| ADMINRECORD-V2-00002094 | CFPB-2014-0031-0984 | 2/27/2015 | Glenn Wagner |
| ADMINRECORD-V2-00002095 | CFPB-2014-0031-0985 | 2/27/2015 | Kimberly Greer |
| ADMINRECORD-V2-00002096 | CFPB-2014-0031-0986 | 2/27/2015 | Laura Ochoa |
| ADMINRECORD-V2-00002097 | CFPB-2014-0031-0987 | 2/27/2015 | Billianna Austin |
| ADMINRECORD-V2-00002098 | CFPB-2014-0031-0988 | 2/27/2015 | Lori Bayman |
| ADMINRECORD-V2-00002099 | CFPB-2014-0031-0989 | 3/5/2015 | Travis Jernigan |
| ADMINRECORD-V2-00002100 | CFPB-2014-0031-0990 | 2/27/2015 | Paul Ellender |
| ADMINRECORD-V2-00002101 | CFPB-2014-0031-0991 | 2/27/2015 | Larhonda Marshall |
| ADMINRECORD-V2-00002102 | CFPB-2014-0031-0992 | 2/27/2015 | James Turner |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002103 | CFPB-2014-0031-0993 | 2/27/2015 | Alexis Andrews |
| ADMINRECORD-V2-00002104 | CFPB-2014-0031-0994 | 2/27/2015 | Valerie Huerta |
| ADMINRECORD-V2-00002105 | CFPB-2014-0031-0995 | 2/27/2015 | Arthur Dawso N |
| ADMINRECORD-V2-00002106 | CFPB-2014-0031-0996 | 2/27/2015 | Shawn Wheeler |
| ADMINRECORD-V2-00002107 | CFPB-2014-0031-0997 | 2/27/2015 | Donald Johnson |
| ADMINRECORD-V2-00002108 | CFPB-2014-0031-0998 | 2/27/2015 | Jennifer Moore |
| ADMINRECORD-V2-00002109 | CFPB-2014-0031-0999 | 2/27/2015 | Coni Sutton |
| ADMINRECORD-V2-00002110 | CFPB-2014-0031-1000 | 2/27/2015 | Latrice Steward |
| ADMINRECORD-V2-00002111 | CFPB-2014-0031-1001 | 2/27/2015 | Dakerrica Washington |
| ADMINRECORD-V2-00002112 | CFPB-2014-0031-1002 | 2/27/2015 | Oliver Harmon |
| ADMINRECORD-V2-00002113 | CFPB-2014-0031-1003 | 2/28/2015 | Cassandra Addison |
| ADMINRECORD-V2-00002114 | CFPB-2014-0031-1004 | 2/28/2015 | William Wade |
| ADMINRECORD-V2-00002115 | CFPB-2014-0031-1005 | 2/28/2015 | John Miller |
| ADMINRECORD-V2-00002116 | CFPB-2014-0031-1006 | 2/28/2015 | Xavier Ortiz |
| ADMINRECORD-V2-00002117 | CFPB-2014-0031-1007 | 2/28/2015 | Lisa Bradley |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002118 | CFPB-2014-0031-1008 | 2/28/2015 | Robert Hickson |
| ADMINRECORD-V2-00002119 | CFPB-2014-0031-1009 | 2/28/2015 | Diane Menge |
| ADMINRECORD-V2-00002120 | CFPB-2014-0031-1010 | 2/28/2015 | Glorette Houston |
| ADMINRECORD-V2-00002121 | CFPB-2014-0031-1011 | 3/1/2015 | Marilyn Hunter |
| ADMINRECORD-V2-00002122 | CFPB-2014-0031-1012 | 3/1/2015 | Tiffany Amber Caday |
| ADMINRECORD-V2-00002123 | CFPB-2014-0031-1013 | 3/1/2015 | Celia Garcia |
| ADMINRECORD-V2-00002124 | CFPB-2014-0031-1014 | 3/1/2015 | Chrystal Greene |
| ADMINRECORD-V2-00002125 | CFPB-2014-0031-1015 | 3/1/2015 | Martin Uwalaka |
| ADMINRECORD-V2-00002126 | CFPB-2014-0031-1016 | 3/1/2015 | Elaine Fannon |
| ADMINRECORD-V2-00002127 | CFPB-2014-0031-1017 | 3/1/2015 | Janna Smith |
| ADMINRECORD-V2-00002128 | CFPB-2014-0031-1018 | 3/1/2015 | Tiffany Vance |
| ADMINRECORD-V2-00002129 | CFPB-2014-0031-1019 | 3/1/2015 | Edward Wright |
| ADMINRECORD-V2-00002130 | CFPB-2014-0031-1020 | 3/1/2015 | Ella Dixon |
| ADMINRECORD-V2-00002131 | CFPB-2014-0031-1021 | 3/1/2015 | Tawanna Thomas |
| ADMINRECORD-V2-00002132 | CFPB-2014-0031-1022 | 3/1/2015 | Linda Donaldson Ervin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002133 | CFPB-2014-0031-1023 | 3/1/2015 | Linda Stevens |
| ADMINRECORD-V2-00002134 | CFPB-2014-0031-1024 | 3/1/2015 | Angela Lockett |
| ADMINRECORD-V2-00002135 | CFPB-2014-0031-1025 | 3/2/2015 | Victoria Nelson |
| ADMINRECORD-V2-00002136 | CFPB-2014-0031-1026 | 3/2/2015 | Amber Lucas |
| ADMINRECORD-V2-00002137 | CFPB-2014-0031-1027 | 3/2/2015 | David Weiss |
| ADMINRECORD-V2-00002138 | CFPB-2014-0031-1028 | 3/2/2015 | Ramon Ayala |
| ADMINRECORD-V2-00002139 | CFPB-2014-0031-1029 | 3/2/2015 | PowerComment |
| ADMINRECORD-V2-00002143 | CFPB-2014-0031-1030 | 3/2/2015 | Erica Williams |
| ADMINRECORD-V2-00002144 | CFPB-2014-0031-1031 | 3/2/2015 | Melissa Adkins |
| ADMINRECORD-V2-00002145 | CFPB-2014-0031-1032 | 3/2/2015 | Kelli Waugh |
| ADMINRECORD-V2-00002146 | CFPB-2014-0031-1033 | 3/2/2015 | Markita Johnson |
| ADMINRECORD-V2-00002147 | CFPB-2014-0031-1034 | 3/2/2015 | Ashley Lodge |
| ADMINRECORD-V2-00002148 | CFPB-2014-0031-1035 | 3/2/2015 | Kimberly Hawthorne |
| ADMINRECORD-V2-00002149 | CFPB-2014-0031-1036 | 3/2/2015 | Eula Williams |
| ADMINRECORD-V2-00002150 | CFPB-2014-0031-1037 | 3/2/2015 | Jasmine Obrian |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002151 | CFPB-2014-0031-1038 | 3/2/2015 | Thilicia Phillips |
| ADMINRECORD-V2-00002152 | CFPB-2014-0031-1039 | 3/2/2015 | Sherri Hemby |
| ADMINRECORD-V2-00002153 | CFPB-2014-0031-1040 | 3/2/2015 | Therman Melvin |
| ADMINRECORD-V2-00002154 | CFPB-2014-0031-1041 | 3/2/2015 | Donna Mumma |
| ADMINRECORD-V2-00002155 | CFPB-2014-0031-1042 | 3/2/2015 | Crystal Williams |
| ADMINRECORD-V2-00002156 | CFPB-2014-0031-1043 | 3/2/2015 | Charlzetta Hyman |
| ADMINRECORD-V2-00002157 | CFPB-2014-0031-1044 | 3/2/2015 | Amber Garrett |
| ADMINRECORD-V2-00002158 | CFPB-2014-0031-1045 | 3/2/2015 | Rebecca Grissett |
| ADMINRECORD-V2-00002159 | CFPB-2014-0031-1046 | 3/2/2015 | Lisa Lea Murray |
| ADMINRECORD-V2-00002160 | CFPB-2014-0031-1047 | 3/2/2015 | Corvetta Walker |
| ADMINRECORD-V2-00002161 | CFPB-2014-0031-1048 | 3/2/2015 | Opel Robinson |
| ADMINRECORD-V2-00002162 | CFPB-2014-0031-1049 | 3/2/2015 | Sarah Dunlap |
| ADMINRECORD-V2-00002163 | CFPB-2014-0031-1050 | 3/2/2015 | Shaquana Clark |
| ADMINRECORD-V2-00002164 | CFPB-2014-0031-1051 | 3/2/2015 | Randy Farris |
| ADMINRECORD-V2-00002165 | CFPB-2014-0031-1052 | 3/2/2015 | Greg Daniels |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002166 | CFPB-2014-0031-1053 | 3/2/2015 | Robert Wilson |
| ADMINRECORD-V2-00002167 | CFPB-2014-0031-1054 | 3/2/2015 | Takita Boykin |
| ADMINRECORD-V2-00002168 | CFPB-2014-0031-1055 | 3/2/2015 | Hollis Conway |
| ADMINRECORD-V2-00002169 | CFPB-2014-0031-1056 | 3/2/2015 | Lashawn Thompson |
| ADMINRECORD-V2-00002170 | CFPB-2014-0031-1057 | 3/2/2015 | Gwendolyn Washington |
| ADMINRECORD-V2-00002171 | CFPB-2014-0031-1058 | 3/2/2015 | Ralph Tucker |
| ADMINRECORD-V2-00002172 | CFPB-2014-0031-1059 | 3/2/2015 | Carlene Green |
| ADMINRECORD-V2-00002173 | CFPB-2014-0031-1060 | 3/2/2015 | Tiffany Wallace |
| ADMINRECORD-V2-00002174 | CFPB-2014-0031-1061 | 3/2/2015 | Sharica Robinson |
| ADMINRECORD-V2-00002175 | CFPB-2014-0031-1062 | 3/2/2015 | Dalicia Davis |
| ADMINRECORD-V2-00002176 | CFPB-2014-0031-1063 | 3/2/2015 | Darcell Brown |
| ADMINRECORD-V2-00002177 | CFPB-2014-0031-1064 | 3/2/2015 | Lasandra Whitfield |
| ADMINRECORD-V2-00002178 | CFPB-2014-0031-1065 | 3/2/2015 | Michelle Johnson |
| ADMINRECORD-V2-00002179 | CFPB-2014-0031-1066 | 3/2/2015 | Gary Banta |
| ADMINRECORD-V2-00002180 | CFPB-2014-0031-1067 | 3/2/2015 | Randall Shaw |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002181 | CFPB-2014-0031-1068 | 3/2/2015 | Jessica Poste |
| ADMINRECORD-V2-00002182 | CFPB-2014-0031-1069 | 3/2/2015 | Barbara Evans |
| ADMINRECORD-V2-00002183 | CFPB-2014-0031-1070 | 3/2/2015 | Travis Hulings |
| ADMINRECORD-V2-00002184 | CFPB-2014-0031-1071 | 3/2/2015 | Stephen Schmidt |
| ADMINRECORD-V2-00002185 | CFPB-2014-0031-1072 | 3/2/2015 | Wendy Beckham |
| ADMINRECORD-V2-00002186 | CFPB-2014-0031-1073 | 3/2/2015 | Sandra Suluki |
| ADMINRECORD-V2-00002187 | CFPB-2014-0031-1074 | 3/2/2015 | Ebonee Rushing |
| ADMINRECORD-V2-00002188 | CFPB-2014-0031-1075 | 3/2/2015 | Tamika Anderson |
| ADMINRECORD-V2-00002189 | CFPB-2014-0031-1076 | 3/2/2015 | Debi Lawson |
| ADMINRECORD-V2-00002190 | CFPB-2014-0031-1077 | 3/2/2015 | Samantha Nieves |
| ADMINRECORD-V2-00002191 | CFPB-2014-0031-1078 | 3/2/2015 | Charity Barbour |
| ADMINRECORD-V2-00002192 | CFPB-2014-0031-1079 | 3/2/2015 | Stephen Washington |
| ADMINRECORD-V2-00002193 | CFPB-2014-0031-1080 | 3/2/2015 | Joseph Fuentes |
| ADMINRECORD-V2-00002194 | CFPB-2014-0031-1081 | 3/2/2015 | Elgin Davis |
| ADMINRECORD-V2-00002195 | CFPB-2014-0031-1082 | 3/2/2015 | Joshua Roach |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002196 | CFPB-2014-0031-1083 | 3/2/2015 | Brian Bolding |
| ADMINRECORD-V2-00002197 | CFPB-2014-0031-1084 | 3/2/2015 | Natasha Babineaux |
| ADMINRECORD-V2-00002198 | CFPB-2014-0031-1085 | 3/2/2015 | Joshua Warren |
| ADMINRECORD-V2-00002199 | CFPB-2014-0031-1086 | 3/2/2015 | Tonilee Lebron |
| ADMINRECORD-V2-00002200 | CFPB-2014-0031-1087 | 3/2/2015 | Erika Butler |
| ADMINRECORD-V2-00002201 | CFPB-2014-0031-1088 | 3/2/2015 | Steven Spivey |
| ADMINRECORD-V2-00002202 | CFPB-2014-0031-1089 | 3/2/2015 | Steve Uria |
| ADMINRECORD-V2-00002203 | CFPB-2014-0031-1090 | 3/2/2015 | Raquel Dasilva |
| ADMINRECORD-V2-00002204 | CFPB-2014-0031-1091 | 3/2/2015 | Tonya Mcguire |
| ADMINRECORD-V2-00002205 | CFPB-2014-0031-1092 | 3/2/2015 | Neil Oconnor |
| ADMINRECORD-V2-00002206 | CFPB-2014-0031-1093 | 3/2/2015 | David Gillespie |
| ADMINRECORD-V2-00002207 | CFPB-2014-0031-1094 | 3/2/2015 | Jennifet Basurto |
| ADMINRECORD-V2-00002208 | CFPB-2014-0031-1095 | 3/2/2015 | Kimberly Etter |
| ADMINRECORD-V2-00002209 | CFPB-2014-0031-1096 | 3/2/2015 | Madlyn Thorpe |
| ADMINRECORD-V2-00002210 | CFPB-2014-0031-1097 | 3/2/2015 | Carl Bjork |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002211 | CFPB-2014-0031-1098 | 3/2/2015 | Donna Fouts |
| ADMINRECORD-V2-00002212 | CFPB-2014-0031-1099 | 3/2/2015 | Luis Santiago |
| ADMINRECORD-V2-00002213 | CFPB-2014-0031-1100 | 3/2/2015 | Nakesha Vasser |
| ADMINRECORD-V2-00002214 | CFPB-2014-0031-1101 | 3/2/2015 | Kenneth Nelson |
| ADMINRECORD-V2-00002215 | CFPB-2014-0031-1102 | 3/2/2015 | Mark Mckinney |
| ADMINRECORD-V2-00002216 | CFPB-2014-0031-1103 | 3/2/2015 | Nina Lane |
| ADMINRECORD-V2-00002217 | CFPB-2014-0031-1104 | 3/2/2015 | Terri Dotson |
| ADMINRECORD-V2-00002218 | CFPB-2014-0031-1105 | 3/2/2015 | Monique Noble |
| ADMINRECORD-V2-00002219 | CFPB-2014-0031-1106 | 3/2/2015 | Pocahontas Desertmoon |
| ADMINRECORD-V2-00002220 | CFPB-2014-0031-1107 | 3/2/2015 | Kelly Crowley |
| ADMINRECORD-V2-00002221 | CFPB-2014-0031-1108 | 3/2/2015 | Levi Poe |
| ADMINRECORD-V2-00002222 | CFPB-2014-0031-1109 | 3/2/2015 | Michael Rosick |
| ADMINRECORD-V2-00002223 | CFPB-2014-0031-1110 | 3/2/2015 | Alethea Goynes |
| ADMINRECORD-V2-00002224 | CFPB-2014-0031-1111 | 3/2/2015 | Antionette Peak |
| ADMINRECORD-V2-00002225 | CFPB-2014-0031-1112 | 3/2/2015 | Debra Roberts |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002226 | CFPB-2014-0031-1113 | 3/2/2015 | Teresa Burson |
| ADMINRECORD-V2-00002227 | CFPB-2014-0031-1114 | 3/2/2015 | David Leegrand |
| ADMINRECORD-V2-00002228 | CFPB-2014-0031-1115 | 3/2/2015 | Danielle Mason |
| ADMINRECORD-V2-00002229 | CFPB-2014-0031-1116 | 3/2/2015 | Roxanne Reeves |
| ADMINRECORD-V2-00002230 | CFPB-2014-0031-1117 | 3/2/2015 | Kenithia Hampton |
| ADMINRECORD-V2-00002231 | CFPB-2014-0031-1118 | 3/2/2015 | Robert Fulton |
| ADMINRECORD-V2-00002232 | CFPB-2014-0031-1119 | 3/2/2015 | Jor-El Palmer |
| ADMINRECORD-V2-00002233 | CFPB-2014-0031-1120 | 3/2/2015 | Joel Tillman |
| ADMINRECORD-V2-00002234 | CFPB-2014-0031-1121 | 3/2/2015 | Dedera Marcum |
| ADMINRECORD-V2-00002235 | CFPB-2014-0031-1122 | 3/2/2015 | Tanya Goff |
| ADMINRECORD-V2-00002236 | CFPB-2014-0031-1123 | 3/2/2015 | Lisa High |
| ADMINRECORD-V2-00002237 | CFPB-2014-0031-1124 | 3/2/2015 | Crystal Collins |
| ADMINRECORD-V2-00002238 | CFPB-2014-0031-1125 | 3/2/2015 | Wallace Temple |
| ADMINRECORD-V2-00002239 | CFPB-2014-0031-1126 | 3/2/2015 | Jasmine Rosado |
| ADMINRECORD-V2-00002240 | CFPB-2014-0031-1127 | 3/2/2015 | Shannon Patty |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002241 | CFPB-2014-0031-1128 | 3/2/2015 | Teretha Burton |
| ADMINRECORD-V2-00002242 | CFPB-2014-0031-1129 | 3/2/2015 | Roxanne Delacruz |
| ADMINRECORD-V2-00002243 | CFPB-2014-0031-1130 | 3/2/2015 | Michael Joyce |
| ADMINRECORD-V2-00002244 | CFPB-2014-0031-1131 | 3/2/2015 | Montell Robinson |
| ADMINRECORD-V2-00002245 | CFPB-2014-0031-1132 | 3/2/2015 | Natalie Mcdaniel |
| ADMINRECORD-V2-00002246 | CFPB-2014-0031-1133 | 3/2/2015 | Christopher Goodrich |
| ADMINRECORD-V2-00002247 | CFPB-2014-0031-1134 | 3/2/2015 | Karuscia Shavers |
| ADMINRECORD-V2-00002248 | CFPB-2014-0031-1135 | 3/2/2015 | Tracie Godfrey |
| ADMINRECORD-V2-00002249 | CFPB-2014-0031-1136 | 3/2/2015 | Kathy Lynch |
| ADMINRECORD-V2-00002250 | CFPB-2014-0031-1137 | 3/2/2015 | Guadalupe Reynosa |
| ADMINRECORD-V2-00002251 | CFPB-2014-0031-1138 | 3/2/2015 | Ron Baker |
| ADMINRECORD-V2-00002252 | CFPB-2014-0031-1139 | 3/2/2015 | Jantika Mcgee |
| ADMINRECORD-V2-00002253 | CFPB-2014-0031-1140 | 3/2/2015 | Sinita Smith |
| ADMINRECORD-V2-00002254 | CFPB-2014-0031-1141 | 3/2/2015 | Cora Fuller |
| ADMINRECORD-V2-00002255 | CFPB-2014-0031-1142 | 3/2/2015 | Nancy Lee Glueck |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002256 | CFPB-2014-0031-1143 | 3/2/2015 | Brian Rabinovitz |
| ADMINRECORD-V2-00002257 | CFPB-2014-0031-1144 | 3/2/2015 | Pedro Holguon |
| ADMINRECORD-V2-00002258 | CFPB-2014-0031-1145 | 3/2/2015 | Kimberly Thomas |
| ADMINRECORD-V2-00002259 | CFPB-2014-0031-1146 | 3/2/2015 | Edna Forrest |
| ADMINRECORD-V2-00002260 | CFPB-2014-0031-1147 | 3/2/2015 | Theresa Goodman |
| ADMINRECORD-V2-00002261 | CFPB-2014-0031-1148 | 3/2/2015 | Arisa Rice |
| ADMINRECORD-V2-00002262 | CFPB-2014-0031-1149 | 3/2/2015 | Catrina Denson |
| ADMINRECORD-V2-00002263 | CFPB-2014-0031-1150 | 3/2/2015 | Mindi Mullens |
| ADMINRECORD-V2-00002264 | CFPB-2014-0031-1151 | 3/2/2015 | Drew Ulatowski |
| ADMINRECORD-V2-00002265 | CFPB-2014-0031-1152 | 3/2/2015 | Steven Blea |
| ADMINRECORD-V2-00002266 | CFPB-2014-0031-1153 | 3/2/2015 | Donald Tapscott |
| ADMINRECORD-V2-00002267 | CFPB-2014-0031-1154 | 3/2/2015 | Anesheia Dublin |
| ADMINRECORD-V2-00002268 | CFPB-2014-0031-1155 | 3/2/2015 | Kuuipopualani Faletogo-Kahaloa |
| ADMINRECORD-V2-00002269 | CFPB-2014-0031-1156 | 3/2/2015 | Angela Mickens |
| ADMINRECORD-V2-00002270 | CFPB-2014-0031-1157 | 3/2/2015 | Joann Dalao |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002271 | CFPB-2014-0031-1158 | 3/2/2015 | Arlene Gooodson |
| ADMINRECORD-V2-00002272 | CFPB-2014-0031-1159 | 3/2/2015 | Dena Frederick |
| ADMINRECORD-V2-00002273 | CFPB-2014-0031-1160 | 3/2/2015 | Sylvier Dwamena |
| ADMINRECORD-V2-00002274 | CFPB-2014-0031-1161 | 3/2/2015 | Carl Clenny |
| ADMINRECORD-V2-00002275 | CFPB-2014-0031-1162 | 3/2/2015 | Marilyn J Lewis |
| ADMINRECORD-V2-00002276 | CFPB-2014-0031-1163 | 3/2/2015 | Crystal Jackson |
| ADMINRECORD-V2-00002277 | CFPB-2014-0031-1164 | 3/2/2015 | Shannon Guevara |
| ADMINRECORD-V2-00002278 | CFPB-2014-0031-1165 | 3/2/2015 | Vickry T Kayser |
| ADMINRECORD-V2-00002279 | CFPB-2014-0031-1166 | 3/2/2015 | Myia Smith |
| ADMINRECORD-V2-00002280 | CFPB-2014-0031-1167 | 3/2/2015 | Shirley Ewing |
| ADMINRECORD-V2-00002281 | CFPB-2014-0031-1168 | 3/2/2015 | Laura Mccarty |
| ADMINRECORD-V2-00002282 | CFPB-2014-0031-1169 | 3/2/2015 | Gene Glasgow |
| ADMINRECORD-V2-00002283 | CFPB-2014-0031-1170 | 3/2/2015 | Emily Sheltonadamski |
| ADMINRECORD-V2-00002284 | CFPB-2014-0031-1171 | 3/2/2015 | Maria Pinnick |
| ADMINRECORD-V2-00002285 | CFPB-2014-0031-1172 | 3/2/2015 | Natalie Williams-Cooper |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002286 | CFPB-2014-0031-1173 | 3/2/2015 | Irene Gledhill |
| ADMINRECORD-V2-00002287 | CFPB-2014-0031-1174 | 3/2/2015 | Andrew Gerhardt |
| ADMINRECORD-V2-00002288 | CFPB-2014-0031-1175 | 3/2/2015 | Mslinda Dorn |
| ADMINRECORD-V2-00002289 | CFPB-2014-0031-1176 | 3/2/2015 | Darian Weston |
| ADMINRECORD-V2-00002290 | CFPB-2014-0031-1177 | 3/2/2015 | Christopher Noce |
| ADMINRECORD-V2-00002291 | CFPB-2014-0031-1178 | 3/2/2015 | Paul Slapikas |
| ADMINRECORD-V2-00002292 | CFPB-2014-0031-1179 | 3/2/2015 | Kenneth Steed |
| ADMINRECORD-V2-00002293 | CFPB-2014-0031-1180 | 3/2/2015 | Ugonda Wilson |
| ADMINRECORD-V2-00002294 | CFPB-2014-0031-1181 | 3/2/2015 | Kimberly Stiles |
| ADMINRECORD-V2-00002295 | CFPB-2014-0031-1182 | 3/2/2015 | India Pouge |
| ADMINRECORD-V2-00002296 | CFPB-2014-0031-1183 | 3/2/2015 | Robert Foster |
| ADMINRECORD-V2-00002297 | CFPB-2014-0031-1184 | 3/2/2015 | Janie Davis |
| ADMINRECORD-V2-00002298 | CFPB-2014-0031-1185 | 3/2/2015 | Philip Barfield |
| ADMINRECORD-V2-00002299 | CFPB-2014-0031-1186 | 3/2/2015 | Nicole Rynes |
| ADMINRECORD-V2-00002300 | CFPB-2014-0031-1187 | 3/2/2015 | Adrienne Cumberbatch |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002301 | CFPB-2014-0031-1188 | 3/2/2015 | Shawanda Lucas |
| ADMINRECORD-V2-00002302 | CFPB-2014-0031-1189 | 3/2/2015 | Virginia Turner |
| ADMINRECORD-V2-00002303 | CFPB-2014-0031-1190 | 3/2/2015 | Krisie Van Zant |
| ADMINRECORD-V2-00002304 | CFPB-2014-0031-1191 | 3/2/2015 | Tianna Chatman |
| ADMINRECORD-V2-00002305 | CFPB-2014-0031-1192 | 3/2/2015 | Adam Schmidt |
| ADMINRECORD-V2-00002306 | CFPB-2014-0031-1193 | 3/2/2015 | Tashiana Mccoy |
| ADMINRECORD-V2-00002307 | CFPB-2014-0031-1194 | 3/2/2015 | Joseph Dent |
| ADMINRECORD-V2-00002308 | CFPB-2014-0031-1195 | 3/2/2015 | Daphne Forney |
| ADMINRECORD-V2-00002309 | CFPB-2014-0031-1196 | 3/2/2015 | Samuel Salinas |
| ADMINRECORD-V2-00002310 | CFPB-2014-0031-1197 | 3/2/2015 | Marcie Thomas |
| ADMINRECORD-V2-00002311 | CFPB-2014-0031-1198 | 3/2/2015 | Toni Gardner |
| ADMINRECORD-V2-00002312 | CFPB-2014-0031-1199 | 3/2/2015 | Jasmine Turner |
| ADMINRECORD-V2-00002313 | CFPB-2014-0031-1200 | 3/2/2015 | Lavonna Gonzales |
| ADMINRECORD-V2-00002314 | CFPB-2014-0031-1201 | 3/2/2015 | Malisa Casiano |
| ADMINRECORD-V2-00002315 | CFPB-2014-0031-1202 | 3/2/2015 | Ahmad Ali-Salaam |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002316 | CFPB-2014-0031-1203 | 3/2/2015 | Karen Cook |
| ADMINRECORD-V2-00002317 | CFPB-2014-0031-1204 | 3/2/2015 | Athena Sulcs |
| ADMINRECORD-V2-00002318 | CFPB-2014-0031-1205 | 3/2/2015 | Joyce Stone |
| ADMINRECORD-V2-00002319 | CFPB-2014-0031-1206 | 3/2/2015 | Brandon Myers |
| ADMINRECORD-V2-00002320 | CFPB-2014-0031-1207 | 3/2/2015 | Bertina Baker |
| ADMINRECORD-V2-00002321 | CFPB-2014-0031-1208 | 3/2/2015 | Aurele Pare |
| ADMINRECORD-V2-00002322 | CFPB-2014-0031-1209 | 3/2/2015 | Dajuana Reynolds |
| ADMINRECORD-V2-00002323 | CFPB-2014-0031-1210 | 3/2/2015 | Rhonda Mcdaniel |
| ADMINRECORD-V2-00002324 | CFPB-2014-0031-1211 | 3/2/2015 | Jagamohan Flood |
| ADMINRECORD-V2-00002325 | CFPB-2014-0031-1212 | 3/2/2015 | Ken Perrin |
| ADMINRECORD-V2-00002326 | CFPB-2014-0031-1213 | 3/2/2015 | Gary Boyer |
| ADMINRECORD-V2-00002327 | CFPB-2014-0031-1214 | 3/2/2015 | David Weaver |
| ADMINRECORD-V2-00002328 | CFPB-2014-0031-1215 | 3/2/2015 | Juliette Smith |
| ADMINRECORD-V2-00002329 | CFPB-2014-0031-1216 | 3/2/2015 | Rochelle Bankston |
| ADMINRECORD-V2-00002330 | CFPB-2014-0031-1217 | 3/2/2015 | Kenisha Griffin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002331 | CFPB-2014-0031-1218 | 3/2/2015 | Eartha Moore-Montgomery |
| ADMINRECORD-V2-00002332 | CFPB-2014-0031-1219 | 3/2/2015 | Jessica Sargent |
| ADMINRECORD-V2-00002333 | CFPB-2014-0031-1220 | 3/2/2015 | Crystal Rivers |
| ADMINRECORD-V2-00002334 | CFPB-2014-0031-1221 | 3/2/2015 | Roy Nelson |
| ADMINRECORD-V2-00002335 | CFPB-2014-0031-1222 | 3/2/2015 | Yolanda Hudson |
| ADMINRECORD-V2-00002336 | CFPB-2014-0031-1223 | 3/2/2015 | Michelle Moore Green |
| ADMINRECORD-V2-00002337 | CFPB-2014-0031-1224 | 3/2/2015 | Nashayla Coleman |
| ADMINRECORD-V2-00002338 | CFPB-2014-0031-1225 | 3/2/2015 | Rachael Coley |
| ADMINRECORD-V2-00002339 | CFPB-2014-0031-1226 | 3/2/2015 | Vinh Tu |
| ADMINRECORD-V2-00002340 | CFPB-2014-0031-1227 | 3/2/2015 | Robert Wilson |
| ADMINRECORD-V2-00002341 | CFPB-2014-0031-1228 | 3/2/2015 | Billy Jones |
| ADMINRECORD-V2-00002342 | CFPB-2014-0031-1229 | 3/2/2015 | David Mccormick |
| ADMINRECORD-V2-00002343 | CFPB-2014-0031-1230 | 3/2/2015 | Kellie Mcadams |
| ADMINRECORD-V2-00002344 | CFPB-2014-0031-1231 | 3/2/2015 | Carl Martin |
| ADMINRECORD-V2-00002345 | CFPB-2014-0031-1232 | 3/2/2015 | Lorraine Sardin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002346 | CFPB-2014-0031-1233 | 3/2/2015 | Sandra Davis |
| ADMINRECORD-V2-00002347 | CFPB-2014-0031-1234 | 3/2/2015 | Geraldene Baldwin |
| ADMINRECORD-V2-00002348 | CFPB-2014-0031-1235 | 3/2/2015 | Catherine Doss |
| ADMINRECORD-V2-00002349 | CFPB-2014-0031-1236 | 3/2/2015 | Leiah Matthes |
| ADMINRECORD-V2-00002350 | CFPB-2014-0031-1237 | 3/2/2015 | Roy Moore |
| ADMINRECORD-V2-00002351 | CFPB-2014-0031-1238 | 3/2/2015 | Mary Sloan |
| ADMINRECORD-V2-00002352 | CFPB-2014-0031-1239 | 3/2/2015 | Carolyn Gray |
| ADMINRECORD-V2-00002353 | CFPB-2014-0031-1240 | 3/2/2015 | Carol Taylor |
| ADMINRECORD-V2-00002354 | CFPB-2014-0031-1241 | 3/2/2015 | Rollanda Frazier |
| ADMINRECORD-V2-00002355 | CFPB-2014-0031-1242 | 3/2/2015 | Franciska Geter |
| ADMINRECORD-V2-00002356 | CFPB-2014-0031-1243 | 3/2/2015 | Antoinette Giles |
| ADMINRECORD-V2-00002357 | CFPB-2014-0031-1244 | 3/2/2015 | Faith Cummings |
| ADMINRECORD-V2-00002358 | CFPB-2014-0031-1245 | 3/2/2015 | Pamela Fair |
| ADMINRECORD-V2-00002359 | CFPB-2014-0031-1246 | 3/2/2015 | Danielle Stephens |
| ADMINRECORD-V2-00002360 | CFPB-2014-0031-1247 | 3/2/2015 | Jan Cervini |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002361 | CFPB-2014-0031-1248 | 3/2/2015 | Beverly Fitchpatrick |
| ADMINRECORD-V2-00002362 | CFPB-2014-0031-1249 | 3/2/2015 | Brenda Davis |
| ADMINRECORD-V2-00002363 | CFPB-2014-0031-1250 | 3/2/2015 | Candace White |
| ADMINRECORD-V2-00002364 | CFPB-2014-0031-1251 | 3/2/2015 | Ruth Taylor |
| ADMINRECORD-V2-00002365 | CFPB-2014-0031-1252 | 3/2/2015 | Jason Poole |
| ADMINRECORD-V2-00002366 | CFPB-2014-0031-1253 | 3/2/2015 | Leonardo Rivera |
| ADMINRECORD-V2-00002367 | CFPB-2014-0031-1254 | 3/2/2015 | Jason Murphy |
| ADMINRECORD-V2-00002368 | CFPB-2014-0031-1255 | 3/2/2015 | Tempest Hills |
| ADMINRECORD-V2-00002369 | CFPB-2014-0031-1256 | 3/2/2015 | Robert Smith |
| ADMINRECORD-V2-00002370 | CFPB-2014-0031-1257 | 3/2/2015 | Carmen Villalongo |
| ADMINRECORD-V2-00002371 | CFPB-2014-0031-1258 | 3/2/2015 | Kary Richards |
| ADMINRECORD-V2-00002372 | CFPB-2014-0031-1259 | 3/2/2015 | Margaretta Green |
| ADMINRECORD-V2-00002373 | CFPB-2014-0031-1260 | 3/2/2015 | Melita Jones |
| ADMINRECORD-V2-00002374 | CFPB-2014-0031-1261 | 3/2/2015 | Robert Williams |
| ADMINRECORD-V2-00002375 | CFPB-2014-0031-1262 | 3/2/2015 | Rasia Strong |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002376 | CFPB-2014-0031-1263 | 3/2/2015 | Sherrell Robinson |
| ADMINRECORD-V2-00002377 | CFPB-2014-0031-1264 | 3/2/2015 | Queen Williams |
| ADMINRECORD-V2-00002378 | CFPB-2014-0031-1265 | 3/2/2015 | Brooke Maloney-Aguayo |
| ADMINRECORD-V2-00002379 | CFPB-2014-0031-1266 | 3/2/2015 | Diana Guzman |
| ADMINRECORD-V2-00002380 | CFPB-2014-0031-1267 | 3/2/2015 | Brenda Rodriquez |
| ADMINRECORD-V2-00002381 | CFPB-2014-0031-1268 | 3/2/2015 | Shirley Haynes |
| ADMINRECORD-V2-00002382 | CFPB-2014-0031-1269 | 3/2/2015 | Jason May |
| ADMINRECORD-V2-00002383 | CFPB-2014-0031-1270 | 3/2/2015 | Racheal Favors |
| ADMINRECORD-V2-00002384 | CFPB-2014-0031-1271 | 3/2/2015 | Bianca Sabata |
| ADMINRECORD-V2-00002385 | CFPB-2014-0031-1272 | 3/3/2015 | Darron Pearson |
| ADMINRECORD-V2-00002386 | CFPB-2014-0031-1273 | 3/9/2015 | Sebrena Miller |
| ADMINRECORD-V2-00002387 | CFPB-2014-0031-1274 | 3/3/2015 | Linee Cuffee |
| ADMINRECORD-V2-00002388 | CFPB-2014-0031-1275 | 3/3/2015 | Sabrina Musgrove |
| ADMINRECORD-V2-00002389 | CFPB-2014-0031-1276 | 3/3/2015 | Robert Smith |
| ADMINRECORD-V2-00002390 | CFPB-2014-0031-1277 | 3/3/2015 | Devondre Phillips |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002391 | CFPB-2014-0031-1278 | 3/3/2015 | Salonia Brown |
| ADMINRECORD-V2-00002392 | CFPB-2014-0031-1279 | 3/3/2015 | Raymond Middleton |
| ADMINRECORD-V2-00002393 | CFPB-2014-0031-1280 | 3/2/2015 | David Witherspoon |
| ADMINRECORD-V2-00002394 | CFPB-2014-0031-1281 | 3/2/2015 | Terri Masters |
| ADMINRECORD-V2-00002395 | CFPB-2014-0031-1282 | 3/2/2015 | Michelle Sanders |
| ADMINRECORD-V2-00002396 | CFPB-2014-0031-1283 | 3/2/2015 | Moniek Brown |
| ADMINRECORD-V2-00002397 | CFPB-2014-0031-1284 | 3/2/2015 | Angel Martinez |
| ADMINRECORD-V2-00002398 | CFPB-2014-0031-1285 | 3/2/2015 | Erica Canady |
| ADMINRECORD-V2-00002399 | CFPB-2014-0031-1286 | 3/3/2015 | Charisse Walker |
| ADMINRECORD-V2-00002400 | CFPB-2014-0031-1287 | 3/2/2015 | Joan Lewis |
| ADMINRECORD-V2-00002401 | CFPB-2014-0031-1288 | 3/2/2015 | Shalannah Thomas |
| ADMINRECORD-V2-00002402 | CFPB-2014-0031-1289 | 3/2/2015 | Iosua Fiso |
| ADMINRECORD-V2-00002403 | CFPB-2014-0031-1290 | 3/3/2015 | Traci Tompkins |
| ADMINRECORD-V2-00002404 | CFPB-2014-0031-1291 | 3/2/2015 | Melissa Shields |
| ADMINRECORD-V2-00002405 | CFPB-2014-0031-1292 | 3/3/2015 | Gilbert Villarreal |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002406 | CFPB-2014-0031-1293 | 3/3/2015 | Patricia Sifuentes |
| ADMINRECORD-V2-00002407 | CFPB-2014-0031-1294 | 3/3/2015 | Tammy Jackson |
| ADMINRECORD-V2-00002408 | CFPB-2014-0031-1295 | 3/3/2015 | Chris Keil |
| ADMINRECORD-V2-00002409 | CFPB-2014-0031-1296 | 3/3/2015 | Milton Castro |
| ADMINRECORD-V2-00002410 | CFPB-2014-0031-1297 | 3/3/2015 | Marilee Diehl |
| ADMINRECORD-V2-00002411 | CFPB-2014-0031-1298 | 3/3/2015 | Michelle David |
| ADMINRECORD-V2-00002412 | CFPB-2014-0031-1299 | 3/2/2015 | Bertha Burns |
| ADMINRECORD-V2-00002413 | CFPB-2014-0031-1300 | 3/2/2015 | Alan Taylor |
| ADMINRECORD-V2-00002414 | CFPB-2014-0031-1301 | 3/2/2015 | Monica Oneal |
| ADMINRECORD-V2-00002415 | CFPB-2014-0031-1302 | 3/2/2015 | John Cooper |
| ADMINRECORD-V2-00002416 | CFPB-2014-0031-1303 | 3/2/2015 | Gwendolyn James |
| ADMINRECORD-V2-00002417 | CFPB-2014-0031-1304 | 3/2/2015 | Sherley Alcorn |
| ADMINRECORD-V2-00002418 | CFPB-2014-0031-1305 | 3/2/2015 | Ronald Brown |
| ADMINRECORD-V2-00002419 | CFPB-2014-0031-1306 | 3/2/2015 | Delon Newkirk |
| ADMINRECORD-V2-00002420 | CFPB-2014-0031-1307 | 3/2/2015 | Michael Provencher |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002421 | CFPB-2014-0031-1308 | 3/2/2015 | Cheryl Latham |
| ADMINRECORD-V2-00002422 | CFPB-2014-0031-1309 | 3/2/2015 | Joseph Waterman |
| ADMINRECORD-V2-00002423 | CFPB-2014-0031-1310 | 3/2/2015 | Brandi Beavers |
| ADMINRECORD-V2-00002424 | CFPB-2014-0031-1311 | 3/2/2015 | Jamie Nealy |
| ADMINRECORD-V2-00002425 | CFPB-2014-0031-1312 | 3/2/2015 | Abagail Wells |
| ADMINRECORD-V2-00002426 | CFPB-2014-0031-1313 | 3/3/2015 | Cymmara Houston |
| ADMINRECORD-V2-00002427 | CFPB-2014-0031-1314 | 3/2/2015 | Allison Davis |
| ADMINRECORD-V2-00002428 | CFPB-2014-0031-1315 | 3/9/2015 | Ernest Brazzel |
| ADMINRECORD-V2-00002429 | CFPB-2014-0031-1316 | 3/2/2015 | Penney Nile |
| ADMINRECORD-V2-00002430 | CFPB-2014-0031-1317 | 3/3/2015 | Judith Johnson |
| ADMINRECORD-V2-00002431 | CFPB-2014-0031-1318 | 3/3/2015 | Harry Batten |
| ADMINRECORD-V2-00002432 | CFPB-2014-0031-1319 | 3/2/2015 | Donna Johannes |
| ADMINRECORD-V2-00002433 | CFPB-2014-0031-1320 | 3/2/2015 | Linda Piper |
| ADMINRECORD-V2-00002434 | CFPB-2014-0031-1321 | 3/3/2015 | Antisha Boyd |
| ADMINRECORD-V2-00002435 | CFPB-2014-0031-1322 | 3/3/2015 | Paul Rathwell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002436 | CFPB-2014-0031-1323 | 3/3/2015 | Stacye Franklin |
| ADMINRECORD-V2-00002437 | CFPB-2014-0031-1324 | 3/3/2015 | Glenn Johnson |
| ADMINRECORD-V2-00002438 | CFPB-2014-0031-1325 | 3/3/2015 | Annette Wiseman |
| ADMINRECORD-V2-00002439 | CFPB-2014-0031-1326 | 3/3/2015 | Patricia Lile |
| ADMINRECORD-V2-00002440 | CFPB-2014-0031-1327 | 3/3/2015 | Antonio Chevella |
| ADMINRECORD-V2-00002441 | CFPB-2014-0031-1328 | 3/3/2015 | Myron Kelly |
| ADMINRECORD-V2-00002442 | CFPB-2014-0031-1329 | 3/3/2015 | Jean Edwards |
| ADMINRECORD-V2-00002443 | CFPB-2014-0031-1330 | 3/3/2015 | Stephanie Shields |
| ADMINRECORD-V2-00002444 | CFPB-2014-0031-1331 | 3/3/2015 | Melvin Mcfadden |
| ADMINRECORD-V2-00002445 | CFPB-2014-0031-1332 | 3/3/2015 | Marla Grigsby |
| ADMINRECORD-V2-00002446 | CFPB-2014-0031-1333 | 3/3/2015 | Lacresa Perry |
| ADMINRECORD-V2-00002447 | CFPB-2014-0031-1334 | 3/3/2015 | Kelley Giguiere |
| ADMINRECORD-V2-00002448 | CFPB-2014-0031-1335 | 3/3/2015 | Ramar Dixon |
| ADMINRECORD-V2-00002449 | CFPB-2014-0031-1336 | 3/3/2015 | Nancy Rodriguez |
| ADMINRECORD-V2-00002450 | CFPB-2014-0031-1337 | 3/3/2015 | Patricia Kennedy |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002451 | CFPB-2014-0031-1338 | 3/3/2015 | Jamesha Barnes |
| ADMINRECORD-V2-00002452 | CFPB-2014-0031-1339 | 3/3/2015 | Nalani Provost |
| ADMINRECORD-V2-00002453 | CFPB-2014-0031-1340 | 3/3/2015 | Ronald Mitchell |
| ADMINRECORD-V2-00002454 | CFPB-2014-0031-1341 | 3/3/2015 | Mr. Watson |
| ADMINRECORD-V2-00002455 | CFPB-2014-0031-1342 | 3/3/2015 | Gloria Hees |
| ADMINRECORD-V2-00002456 | CFPB-2014-0031-1343 | 3/3/2015 | Valerie Carter |
| ADMINRECORD-V2-00002457 | CFPB-2014-0031-1344 | 3/3/2015 | Michelle Watson |
| ADMINRECORD-V2-00002458 | CFPB-2014-0031-1345 | 3/3/2015 | Tamara Hairston |
| ADMINRECORD-V2-00002459 | CFPB-2014-0031-1346 | 3/3/2015 | Buckey Lipsey |
| ADMINRECORD-V2-00002460 | CFPB-2014-0031-1347 | 3/3/2015 | Rose De Armas |
| ADMINRECORD-V2-00002461 | CFPB-2014-0031-1348 | 3/3/2015 | Shaileen Vargas |
| ADMINRECORD-V2-00002462 | CFPB-2014-0031-1349 | 3/3/2015 | Kathy Holder |
| ADMINRECORD-V2-00002463 | CFPB-2014-0031-1350 | 3/3/2015 | Dedra Johnson |
| ADMINRECORD-V2-00002464 | CFPB-2014-0031-1351 | 3/3/2015 | Felicia Gresham |
| ADMINRECORD-V2-00002465 | CFPB-2014-0031-1352 | 3/3/2015 | Bill Alderson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002466 | CFPB-2014-0031-1353 | 3/3/2015 | Leslye Hope |
| ADMINRECORD-V2-00002467 | CFPB-2014-0031-1354 | 3/3/2015 | Diana Bustamante |
| ADMINRECORD-V2-00002468 | CFPB-2014-0031-1355 | 3/3/2015 | Rodney Bishop |
| ADMINRECORD-V2-00002469 | CFPB-2014-0031-1356 | 3/3/2015 | Becky Christian |
| ADMINRECORD-V2-00002470 | CFPB-2014-0031-1357 | 3/3/2015 | Earnestine Pope |
| ADMINRECORD-V2-00002471 | CFPB-2014-0031-1358 | 3/3/2015 | Cecil Murray |
| ADMINRECORD-V2-00002472 | CFPB-2014-0031-1359 | 3/3/2015 | Latangela Underwood |
| ADMINRECORD-V2-00002473 | CFPB-2014-0031-1360 | 3/3/2015 | Jessica Rivera |
| ADMINRECORD-V2-00002474 | CFPB-2014-0031-1361 | 3/3/2015 | Terry Harris |
| ADMINRECORD-V2-00002475 | CFPB-2014-0031-1362 | 3/3/2015 | Sylvia Szentes |
| ADMINRECORD-V2-00002476 | CFPB-2014-0031-1363 | 3/3/2015 | Anna Jones |
| ADMINRECORD-V2-00002477 | CFPB-2014-0031-1364 | 3/3/2015 | Christina Wyche |
| ADMINRECORD-V2-00002478 | CFPB-2014-0031-1365 | 3/3/2015 | Sheena P. King |
| ADMINRECORD-V2-00002479 | CFPB-2014-0031-1366 | 3/3/2015 | Jillian Morrow |
| ADMINRECORD-V2-00002480 | CFPB-2014-0031-1367 | 3/3/2015 | Corlena Lawrence |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002481 | CFPB-2014-0031-1368 | 3/3/2015 | Melanie Prather |
| ADMINRECORD-V2-00002482 | CFPB-2014-0031-1369 | 3/3/2015 | Ruben Skinner |
| ADMINRECORD-V2-00002483 | CFPB-2014-0031-1370 | 3/3/2015 | Jacqueline Craig |
| ADMINRECORD-V2-00002484 | CFPB-2014-0031-1371 | 3/3/2015 | Eric Fruge |
| ADMINRECORD-V2-00002485 | CFPB-2014-0031-1372 | 3/3/2015 | George Buckles |
| ADMINRECORD-V2-00002486 | CFPB-2014-0031-1373 | 3/3/2015 | Porscha Wright |
| ADMINRECORD-V2-00002487 | CFPB-2014-0031-1374 | 3/3/2015 | Lois Hudson |
| ADMINRECORD-V2-00002488 | CFPB-2014-0031-1375 | 3/3/2015 | Edwina Buck |
| ADMINRECORD-V2-00002489 | CFPB-2014-0031-1376 | 3/3/2015 | Richard Avina |
| ADMINRECORD-V2-00002490 | CFPB-2014-0031-1377 | 3/3/2015 | Kenya Berry |
| ADMINRECORD-V2-00002491 | CFPB-2014-0031-1378 | 3/3/2015 | Greta Conley |
| ADMINRECORD-V2-00002492 | CFPB-2014-0031-1379 | 3/3/2015 | Patricia Campbell |
| ADMINRECORD-V2-00002493 | CFPB-2014-0031-1380 | 3/3/2015 | Leiloni Abercrombie |
| ADMINRECORD-V2-00002494 | CFPB-2014-0031-1381 | 3/3/2015 | Whitney Johnson |
| ADMINRECORD-V2-00002495 | CFPB-2014-0031-1382 | 3/3/2015 | Leeline Kelsey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002496 | CFPB-2014-0031-1383 | 3/3/2015 | Chiquita Brown |
| ADMINRECORD-V2-00002497 | CFPB-2014-0031-1384 | 3/3/2015 | Laesha Smith |
| ADMINRECORD-V2-00002498 | CFPB-2014-0031-1385 | 3/3/2015 | Chris Mengel |
| ADMINRECORD-V2-00002499 | CFPB-2014-0031-1386 | 3/3/2015 | Yolanda Norman |
| ADMINRECORD-V2-00002500 | CFPB-2014-0031-1387 | 3/3/2015 | Yasmine Davis |
| ADMINRECORD-V2-00002501 | CFPB-2014-0031-1388 | 3/3/2015 | Christopher Sutton |
| ADMINRECORD-V2-00002502 | CFPB-2014-0031-1389 | 3/3/2015 | Virtus Utley |
| ADMINRECORD-V2-00002503 | CFPB-2014-0031-1390 | 3/3/2015 | Kim Hayes |
| ADMINRECORD-V2-00002504 | CFPB-2014-0031-1391 | 3/3/2015 | Kim Garner |
| ADMINRECORD-V2-00002505 | CFPB-2014-0031-1392 | 3/3/2015 | Danica Fordham |
| ADMINRECORD-V2-00002506 | CFPB-2014-0031-1393 | 3/3/2015 | Julie Jimenez |
| ADMINRECORD-V2-00002507 | CFPB-2014-0031-1394 | 3/3/2015 | Sherry Boachie |
| ADMINRECORD-V2-00002508 | CFPB-2014-0031-1395 | 3/3/2015 | Pamela Thornton-Fenner |
| ADMINRECORD-V2-00002509 | CFPB-2014-0031-1396 | 3/3/2015 | Artent Ross |
| ADMINRECORD-V2-00002510 | CFPB-2014-0031-1397 | 3/3/2015 | Pauline Truss |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002511 | CFPB-2014-0031-1398 | 3/3/2015 | Johna Licht |
| ADMINRECORD-V2-00002512 | CFPB-2014-0031-1399 | 3/3/2015 | Karen Harris |
| ADMINRECORD-V2-00002513 | CFPB-2014-0031-1400 | 3/3/2015 | Sheila Ray |
| ADMINRECORD-V2-00002514 | CFPB-2014-0031-1401 | 3/3/2015 | Laura Escobedo |
| ADMINRECORD-V2-00002515 | CFPB-2014-0031-1402 | 3/3/2015 | Sandy Videen |
| ADMINRECORD-V2-00002516 | CFPB-2014-0031-1403 | 3/3/2015 | Katherine Allison |
| ADMINRECORD-V2-00002517 | CFPB-2014-0031-1404 | 3/3/2015 | Quiana Scott |
| ADMINRECORD-V2-00002518 | CFPB-2014-0031-1405 | 3/3/2015 | Brandi Kennedy |
| ADMINRECORD-V2-00002519 | CFPB-2014-0031-1406 | 3/3/2015 | Tempestt Vinson |
| ADMINRECORD-V2-00002520 | CFPB-2014-0031-1407 | 3/3/2015 | Nikiki Daniels |
| ADMINRECORD-V2-00002521 | CFPB-2014-0031-1408 | 3/3/2015 | William Wilkins |
| ADMINRECORD-V2-00002522 | CFPB-2014-0031-1409 | 3/3/2015 | Katie Garcia |
| ADMINRECORD-V2-00002523 | CFPB-2014-0031-1410 | 3/3/2015 | Doug Severson |
| ADMINRECORD-V2-00002524 | CFPB-2014-0031-1411 | 3/3/2015 | Larayna Patterson |
| ADMINRECORD-V2-00002525 | CFPB-2014-0031-1412 | 3/3/2015 | Tiffany Alexander |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002526 | CFPB-2014-0031-1413 | 3/9/2015 | Shane Kelly |
| ADMINRECORD-V2-00002527 | CFPB-2014-0031-1414 | 3/9/2015 | Kerie Emery |
| ADMINRECORD-V2-00002528 | CFPB-2014-0031-1415 | 3/9/2015 | Dan Ogilvie |
| ADMINRECORD-V2-00002529 | CFPB-2014-0031-1416 | 3/9/2015 | Cecilia Sykes |
| ADMINRECORD-V2-00002530 | CFPB-2014-0031-1417 | 3/9/2015 | Debra Grisham |
| ADMINRECORD-V2-00002531 | CFPB-2014-0031-1418 | 3/9/2015 | Christine Conley |
| ADMINRECORD-V2-00002532 | CFPB-2014-0031-1419 | 3/9/2015 | Maria Merino |
| ADMINRECORD-V2-00002533 | CFPB-2014-0031-1420 | 3/9/2015 | Ladonna Sanchez Michael |
| ADMINRECORD-V2-00002534 | CFPB-2014-0031-1421 | 3/3/2015 | Shelaina Melton |
| ADMINRECORD-V2-00002535 | CFPB-2014-0031-1422 | 3/3/2015 | Peggy Cast |
| ADMINRECORD-V2-00002536 | CFPB-2014-0031-1423 | 3/3/2015 | Doretha Anderson |
| ADMINRECORD-V2-00002537 | CFPB-2014-0031-1424 | 3/3/2015 | Loretta Williams |
| ADMINRECORD-V2-00002538 | CFPB-2014-0031-1425 | 3/3/2015 | Carol Moore |
| ADMINRECORD-V2-00002539 | CFPB-2014-0031-1426 | 3/3/2015 | Lynnett Rowell |
| ADMINRECORD-V2-00002540 | CFPB-2014-0031-1427 | 3/3/2015 | Tracey Clayton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002541 | CFPB-2014-0031-1428 | 3/3/2015 | Dorothy Graham |
| ADMINRECORD-V2-00002542 | CFPB-2014-0031-1429 | 3/3/2015 | Gregory Gates |
| ADMINRECORD-V2-00002543 | CFPB-2014-0031-1430 | 3/3/2015 | Jerry Myres |
| ADMINRECORD-V2-00002544 | CFPB-2014-0031-1431 | 3/3/2015 | Janet Anderson |
| ADMINRECORD-V2-00002545 | CFPB-2014-0031-1432 | 3/3/2015 | Javon Clemons |
| ADMINRECORD-V2-00002546 | CFPB-2014-0031-1433 | 3/3/2015 | Robert M Butler |
| ADMINRECORD-V2-00002547 | CFPB-2014-0031-1434 | 3/3/2015 | Shannell Beasley |
| ADMINRECORD-V2-00002548 | CFPB-2014-0031-1435 | 3/3/2015 | Mary Hicks |
| ADMINRECORD-V2-00002549 | CFPB-2014-0031-1436 | 3/3/2015 | Joyce Lloyd |
| ADMINRECORD-V2-00002550 | CFPB-2014-0031-1437 | 3/3/2015 | Tanya Anderson |
| ADMINRECORD-V2-00002551 | CFPB-2014-0031-1438 | 3/3/2015 | Dominique Garland |
| ADMINRECORD-V2-00002552 | CFPB-2014-0031-1439 | 3/3/2015 | Me Le |
| ADMINRECORD-V2-00002553 | CFPB-2014-0031-1440 | 3/3/2015 | Virginia Robbins |
| ADMINRECORD-V2-00002554 | CFPB-2014-0031-1441 | 3/3/2015 | Tamara Allgood |
| ADMINRECORD-V2-00002555 | CFPB-2014-0031-1442 | 3/3/2015 | Justin Bonnell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002556 | CFPB-2014-0031-1443 | 3/3/2015 | Alayne Miner |
| ADMINRECORD-V2-00002557 | CFPB-2014-0031-1444 | 3/3/2015 | John Schmitt |
| ADMINRECORD-V2-00002558 | CFPB-2014-0031-1445 | 3/3/2015 | Diana Tovar |
| ADMINRECORD-V2-00002559 | CFPB-2014-0031-1446 | 3/3/2015 | George Reyna |
| ADMINRECORD-V2-00002560 | CFPB-2014-0031-1447 | 3/3/2015 | Heather Hadrick |
| ADMINRECORD-V2-00002561 | CFPB-2014-0031-1448 | 3/3/2015 | Rhonda Malone |
| ADMINRECORD-V2-00002562 | CFPB-2014-0031-1449 | 3/3/2015 | Jennifer Rossberg |
| ADMINRECORD-V2-00002563 | CFPB-2014-0031-1450 | 3/3/2015 | Erick Hollister |
| ADMINRECORD-V2-00002564 | CFPB-2014-0031-1451 | 3/3/2015 | Luis Burriel |
| ADMINRECORD-V2-00002565 | CFPB-2014-0031-1452 | 3/3/2015 | Celida Manigault |
| ADMINRECORD-V2-00002566 | CFPB-2014-0031-1453 | 3/3/2015 | Laura Walker |
| ADMINRECORD-V2-00002567 | CFPB-2014-0031-1454 | 3/3/2015 | Crystel Anderson |
| ADMINRECORD-V2-00002568 | CFPB-2014-0031-1455 | 3/3/2015 | Charles Ponds |
| ADMINRECORD-V2-00002569 | CFPB-2014-0031-1456 | 3/3/2015 | Shan Graves |
| ADMINRECORD-V2-00002570 | CFPB-2014-0031-1457 | 3/3/2015 | Malinda Lewis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002571 | CFPB-2014-0031-1458 | 3/3/2015 | Diane Luchtman |
| ADMINRECORD-V2-00002572 | CFPB-2014-0031-1459 | 3/3/2015 | Veronica Taulaga |
| ADMINRECORD-V2-00002573 | CFPB-2014-0031-1460 | 3/3/2015 | Lisa Allen |
| ADMINRECORD-V2-00002574 | CFPB-2014-0031-1461 | 3/3/2015 | Pam Mccray |
| ADMINRECORD-V2-00002575 | CFPB-2014-0031-1462 | 3/3/2015 | Rosalyn Davis |
| ADMINRECORD-V2-00002576 | CFPB-2014-0031-1463 | 3/3/2015 | John Scally |
| ADMINRECORD-V2-00002577 | CFPB-2014-0031-1464 | 3/3/2015 | Winston Gregory |
| ADMINRECORD-V2-00002578 | CFPB-2014-0031-1465 | 3/3/2015 | Eric Watson |
| ADMINRECORD-V2-00002579 | CFPB-2014-0031-1466 | 3/3/2015 | Christel Scott |
| ADMINRECORD-V2-00002580 | CFPB-2014-0031-1467 | 3/3/2015 | Kathy Fischer |
| ADMINRECORD-V2-00002581 | CFPB-2014-0031-1468 | 3/3/2015 | Willie Bush |
| ADMINRECORD-V2-00002582 | CFPB-2014-0031-1469 | 3/3/2015 | Lysa Perkins |
| ADMINRECORD-V2-00002583 | CFPB-2014-0031-1470 | 3/3/2015 | Christian Del Toro |
| ADMINRECORD-V2-00002584 | CFPB-2014-0031-1471 | 3/3/2015 | Tamyra Powell |
| ADMINRECORD-V2-00002585 | CFPB-2014-0031-1472 | 3/3/2015 | Mayra Adorno |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002586 | CFPB-2014-0031-1473 | 3/3/2015 | Torey Davis |
| ADMINRECORD-V2-00002587 | CFPB-2014-0031-1474 | 3/3/2015 | Taresa Muse |
| ADMINRECORD-V2-00002588 | CFPB-2014-0031-1475 | 3/3/2015 | Clarissa Shepard |
| ADMINRECORD-V2-00002589 | CFPB-2014-0031-1476 | 3/3/2015 | Michael Marlow |
| ADMINRECORD-V2-00002590 | CFPB-2014-0031-1477 | 3/3/2015 | Shelley Harvey |
| ADMINRECORD-V2-00002591 | CFPB-2014-0031-1478 | 3/3/2015 | Cantrina Mcbride |
| ADMINRECORD-V2-00002592 | CFPB-2014-0031-1479 | 3/5/2015 | Alton Arnold |
| ADMINRECORD-V2-00002593 | CFPB-2014-0031-1480 | 3/3/2015 | Damon Mcdonough |
| ADMINRECORD-V2-00002594 | CFPB-2014-0031-1481 | 3/5/2015 | Bianca Galloway |
| ADMINRECORD-V2-00002595 | CFPB-2014-0031-1482 | 3/3/2015 | Doralice Matta |
| ADMINRECORD-V2-00002596 | CFPB-2014-0031-1483 | 3/3/2015 | Rebecca Osterkamp |
| ADMINRECORD-V2-00002597 | CFPB-2014-0031-1484 | 3/3/2015 | Vyquetta Ringold |
| ADMINRECORD-V2-00002598 | CFPB-2014-0031-1485 | 3/3/2015 | Lavern Mixon |
| ADMINRECORD-V2-00002599 | CFPB-2014-0031-1486 | 3/3/2015 | Linda Patterson |
| ADMINRECORD-V2-00002600 | CFPB-2014-0031-1487 | 3/3/2015 | Donna Mclellan |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002601 | CFPB-2014-0031-1488 | 3/3/2015 | Annie Morgan |
| ADMINRECORD-V2-00002602 | CFPB-2014-0031-1489 | 3/3/2015 | Felicia Murphy |
| ADMINRECORD-V2-00002603 | CFPB-2014-0031-1490 | 3/5/2015 | Joanna Cancel |
| ADMINRECORD-V2-00002604 | CFPB-2014-0031-1491 | 3/5/2015 | Natalie Hall |
| ADMINRECORD-V2-00002605 | CFPB-2014-0031-1492 | 3/5/2015 | Shanique Parker |
| ADMINRECORD-V2-00002606 | CFPB-2014-0031-1493 | 3/5/2015 | Theadre Dorsey |
| ADMINRECORD-V2-00002607 | CFPB-2014-0031-1494 | 3/5/2015 | William Cohen |
| ADMINRECORD-V2-00002608 | CFPB-2014-0031-1495 | 3/5/2015 | Keith Houston |
| ADMINRECORD-V2-00002609 | CFPB-2014-0031-1496 | 3/5/2015 | Sue Berg |
| ADMINRECORD-V2-00002610 | CFPB-2014-0031-1497 | 3/5/2015 | Joann Ortiz |
| ADMINRECORD-V2-00002611 | CFPB-2014-0031-1498 | 3/5/2015 | Penelope Williams |
| ADMINRECORD-V2-00002612 | CFPB-2014-0031-1499 | 3/5/2015 | Danny Holland |
| ADMINRECORD-V2-00002613 | CFPB-2014-0031-1500 | 3/5/2015 | Lynn Fraley |
| ADMINRECORD-V2-00002614 | CFPB-2014-0031-1501 | 3/5/2015 | Leslie Young |
| ADMINRECORD-V2-00002615 | CFPB-2014-0031-1502 | 3/5/2015 | Mary East |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002616 | CFPB-2014-0031-1503 | 3/5/2015 | Audrae Gregory |
| ADMINRECORD-V2-00002617 | CFPB-2014-0031-1504 | 3/5/2015 | Tonya Lee |
| ADMINRECORD-V2-00002618 | CFPB-2014-0031-1505 | 3/5/2015 | Robert Curry |
| ADMINRECORD-V2-00002619 | CFPB-2014-0031-1506 | 3/5/2015 | Myesha Hunter |
| ADMINRECORD-V2-00002620 | CFPB-2014-0031-1507 | 3/5/2015 | James Bryant |
| ADMINRECORD-V2-00002621 | CFPB-2014-0031-1508 | 3/5/2015 | Robert Davis |
| ADMINRECORD-V2-00002622 | CFPB-2014-0031-1509 | 3/5/2015 | Robin Moon |
| ADMINRECORD-V2-00002623 | CFPB-2014-0031-1510 | 3/5/2015 | Robert Christensen |
| ADMINRECORD-V2-00002624 | CFPB-2014-0031-1511 | 3/5/2015 | Michael Hinman |
| ADMINRECORD-V2-00002625 | CFPB-2014-0031-1512 | 3/5/2015 | Donna Scheffer |
| ADMINRECORD-V2-00002626 | CFPB-2014-0031-1513 | 3/5/2015 | Brandy Hamanaka |
| ADMINRECORD-V2-00002627 | CFPB-2014-0031-1514 | 3/5/2015 | Morgan Orizetti |
| ADMINRECORD-V2-00002628 | CFPB-2014-0031-1515 | 3/5/2015 | Philip Santamassino |
| ADMINRECORD-V2-00002629 | CFPB-2014-0031-1516 | 3/5/2015 | Judy Darlington |
| ADMINRECORD-V2-00002630 | CFPB-2014-0031-1517 | 3/5/2015 | James Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002631 | CFPB-2014-0031-1518 | 3/5/2015 | Roderick Faison |
| ADMINRECORD-V2-00002632 | CFPB-2014-0031-1519 | 3/5/2015 | Maryellen Curtis |
| ADMINRECORD-V2-00002633 | CFPB-2014-0031-1520 | 3/5/2015 | Paula Faufata |
| ADMINRECORD-V2-00002634 | CFPB-2014-0031-1521 | 3/5/2015 | Taneisha Burns |
| ADMINRECORD-V2-00002635 | CFPB-2014-0031-1522 | 3/5/2015 | Elizabeth Webster |
| ADMINRECORD-V2-00002636 | CFPB-2014-0031-1523 | 3/5/2015 | Rachel Huss |
| ADMINRECORD-V2-00002637 | CFPB-2014-0031-1524 | 3/5/2015 | Jasmen Blair |
| ADMINRECORD-V2-00002638 | CFPB-2014-0031-1525 | 3/5/2015 | Dino Perry |
| ADMINRECORD-V2-00002639 | CFPB-2014-0031-1526 | 3/5/2015 | Bernadine Sandillo |
| ADMINRECORD-V2-00002640 | CFPB-2014-0031-1527 | 3/5/2015 | Heather Marks |
| ADMINRECORD-V2-00002641 | CFPB-2014-0031-1528 | 3/5/2015 | Suzie Henley |
| ADMINRECORD-V2-00002642 | CFPB-2014-0031-1529 | 3/5/2015 | Lucee Sabus |
| ADMINRECORD-V2-00002643 | CFPB-2014-0031-1530 | 3/5/2015 | Karen Gillman |
| ADMINRECORD-V2-00002644 | CFPB-2014-0031-1531 | 3/2/2015 | Ktistine Killough |
| ADMINRECORD-V2-00002645 | CFPB-2014-0031-1532 | 3/2/2015 | Scott Kissinger |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002646 | CFPB-2014-0031-1533 | 3/2/2015 | Andrea Hartage |
| ADMINRECORD-V2-00002647 | CFPB-2014-0031-1534 | 3/2/2015 | Alicia Armstrong |
| ADMINRECORD-V2-00002648 | CFPB-2014-0031-1535 | 3/2/2015 | Monica Matheny |
| ADMINRECORD-V2-00002649 | CFPB-2014-0031-1536 | 3/2/2015 | Dennis Register |
| ADMINRECORD-V2-00002650 | CFPB-2014-0031-1537 | 3/2/2015 | Shellie Brown |
| ADMINRECORD-V2-00002651 | CFPB-2014-0031-1538 | 3/2/2015 | Allison Van Dussen |
| ADMINRECORD-V2-00002652 | CFPB-2014-0031-1539 | 3/2/2015 | Crystal Clark |
| ADMINRECORD-V2-00002653 | CFPB-2014-0031-1540 | 3/2/2015 | Jennifer Clark |
| ADMINRECORD-V2-00002654 | CFPB-2014-0031-1541 | 3/2/2015 | Stephanie Jones |
| ADMINRECORD-V2-00002655 | CFPB-2014-0031-1542 | 3/2/2015 | Ernestine Hamilton |
| ADMINRECORD-V2-00002656 | CFPB-2014-0031-1543 | 3/2/2015 | Victor Mallory |
| ADMINRECORD-V2-00002657 | CFPB-2014-0031-1544 | 3/2/2015 | Kelly Benwell |
| ADMINRECORD-V2-00002658 | CFPB-2014-0031-1545 | 3/2/2015 | Jammie Jackson |
| ADMINRECORD-V2-00002659 | CFPB-2014-0031-1546 | 3/2/2015 | Tara Rietveld |
| ADMINRECORD-V2-00002660 | CFPB-2014-0031-1547 | 3/2/2015 | Betty Rayas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002661 | CFPB-2014-0031-1548 | 3/2/2015 | Kyle Hardy |
| ADMINRECORD-V2-00002662 | CFPB-2014-0031-1549 | 3/2/2015 | Sanjuana Jenkins |
| ADMINRECORD-V2-00002663 | CFPB-2014-0031-1550 | 3/2/2015 | Valarie Garcia |
| ADMINRECORD-V2-00002664 | CFPB-2014-0031-1551 | 3/2/2015 | Thomas Hayes |
| ADMINRECORD-V2-00002665 | CFPB-2014-0031-1552 | 3/2/2015 | Anthony Lopez |
| ADMINRECORD-V2-00002666 | CFPB-2014-0031-1553 | 3/2/2015 | Alberta Crite |
| ADMINRECORD-V2-00002667 | CFPB-2014-0031-1554 | 3/2/2015 | Rose Brown |
| ADMINRECORD-V2-00002668 | CFPB-2014-0031-1555 | 3/2/2015 | Rivia Sims |
| ADMINRECORD-V2-00002669 | CFPB-2014-0031-1556 | 3/2/2015 | Maria Alford |
| ADMINRECORD-V2-00002670 | CFPB-2014-0031-1557 | 3/2/2015 | Shari Potts |
| ADMINRECORD-V2-00002671 | CFPB-2014-0031-1558 | 3/2/2015 | Marcella Gunn |
| ADMINRECORD-V2-00002672 | CFPB-2014-0031-1559 | 3/2/2015 | Angel Anderson |
| ADMINRECORD-V2-00002673 | CFPB-2014-0031-1560 | 3/2/2015 | Carlotta Booker |
| ADMINRECORD-V2-00002674 | CFPB-2014-0031-1561 | 3/2/2015 | Lynn Watson-Crain |
| ADMINRECORD-V2-00002675 | CFPB-2014-0031-1562 | 3/2/2015 | Lola Owens-Powaga |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002676 | CFPB-2014-0031-1563 | 3/2/2015 | Nicholette Johnson |
| ADMINRECORD-V2-00002677 | CFPB-2014-0031-1564 | 3/2/2015 | Eric-Jamaal Mays |
| ADMINRECORD-V2-00002678 | CFPB-2014-0031-1565 | 3/2/2015 | Savannah Baker |
| ADMINRECORD-V2-00002679 | CFPB-2014-0031-1566 | 3/2/2015 | Lindsey Thomas |
| ADMINRECORD-V2-00002680 | CFPB-2014-0031-1567 | 3/2/2015 | Michelle Anderson |
| ADMINRECORD-V2-00002681 | CFPB-2014-0031-1568 | 3/10/2015 | Deshannon Stanley |
| ADMINRECORD-V2-00002682 | CFPB-2014-0031-1569 | 3/2/2015 | Tanya Warren |
| ADMINRECORD-V2-00002683 | CFPB-2014-0031-1570 | 3/2/2015 | Tina Bowen |
| ADMINRECORD-V2-00002684 | CFPB-2014-0031-1571 | 3/2/2015 | Florine Grobes |
| ADMINRECORD-V2-00002685 | CFPB-2014-0031-1572 | 3/2/2015 | Roxanne Richoux |
| ADMINRECORD-V2-00002686 | CFPB-2014-0031-1573 | 3/2/2015 | Jamie Robinson |
| ADMINRECORD-V2-00002687 | CFPB-2014-0031-1574 | 3/2/2015 | Sheenalesa Rosa |
| ADMINRECORD-V2-00002688 | CFPB-2014-0031-1575 | 3/2/2015 | Ken Hoang |
| ADMINRECORD-V2-00002689 | CFPB-2014-0031-1576 | 3/2/2015 | Shameca Wilson |
| ADMINRECORD-V2-00002690 | CFPB-2014-0031-1577 | 3/2/2015 | Barbara Brooks |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002691 | CFPB-2014-0031-1578 | 3/2/2015 | Cecelia Bruner |
| ADMINRECORD-V2-00002692 | CFPB-2014-0031-1579 | 3/2/2015 | Shantisha Gay |
| ADMINRECORD-V2-00002693 | CFPB-2014-0031-1580 | 3/2/2015 | Tamique Torres |
| ADMINRECORD-V2-00002694 | CFPB-2014-0031-1581 | 3/2/2015 | Theresa Taal |
| ADMINRECORD-V2-00002695 | CFPB-2014-0031-1582 | 3/2/2015 | Rachel Parker |
| ADMINRECORD-V2-00002696 | CFPB-2014-0031-1583 | 3/2/2015 | Michelle Montgomery |
| ADMINRECORD-V2-00002697 | CFPB-2014-0031-1584 | 3/2/2015 | Shavon Thomas |
| ADMINRECORD-V2-00002698 | CFPB-2014-0031-1585 | 3/2/2015 | Heather West |
| ADMINRECORD-V2-00002699 | CFPB-2014-0031-1586 | 3/2/2015 | William Holderer |
| ADMINRECORD-V2-00002700 | CFPB-2014-0031-1587 | 3/2/2015 | Stephanie Duncan |
| ADMINRECORD-V2-00002701 | CFPB-2014-0031-1588 | 3/2/2015 | Mary Garrett |
| ADMINRECORD-V2-00002702 | CFPB-2014-0031-1589 | 3/2/2015 | Patricia Gutierrez |
| ADMINRECORD-V2-00002703 | CFPB-2014-0031-1590 | 3/2/2015 | Janice Taylor |
| ADMINRECORD-V2-00002704 | CFPB-2014-0031-1591 | 3/2/2015 | Marva Josepg |
| ADMINRECORD-V2-00002705 | CFPB-2014-0031-1592 | 3/2/2015 | Kimberly Young |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002706 | CFPB-2014-0031-1593 | 3/2/2015 | Tellis Wilderness |
| ADMINRECORD-V2-00002707 | CFPB-2014-0031-1594 | 3/2/2015 | Lanese Simmons |
| ADMINRECORD-V2-00002708 | CFPB-2014-0031-1595 | 3/2/2015 | James Johnson |
| ADMINRECORD-V2-00002709 | CFPB-2014-0031-1596 | 3/2/2015 | Kenneth Heath |
| ADMINRECORD-V2-00002710 | CFPB-2014-0031-1597 | 3/2/2015 | Jeffery Zunker |
| ADMINRECORD-V2-00002711 | CFPB-2014-0031-1598 | 3/2/2015 | Wendy Wilson |
| ADMINRECORD-V2-00002712 | CFPB-2014-0031-1599 | 3/2/2015 | Kara Kayser |
| ADMINRECORD-V2-00002713 | CFPB-2014-0031-1600 | 3/2/2015 | Denver Blash |
| ADMINRECORD-V2-00002714 | CFPB-2014-0031-1601 | 3/2/2015 | Roland Travis |
| ADMINRECORD-V2-00002715 | CFPB-2014-0031-1602 | 3/2/2015 | Sandra Welton |
| ADMINRECORD-V2-00002716 | CFPB-2014-0031-1603 | 3/2/2015 | Arlinda Mathis |
| ADMINRECORD-V2-00002717 | CFPB-2014-0031-1604 | 3/2/2015 | Edith Wedgeworth |
| ADMINRECORD-V2-00002718 | CFPB-2014-0031-1605 | 3/2/2015 | Tanisha Martin |
| ADMINRECORD-V2-00002719 | CFPB-2014-0031-1606 | 3/2/2015 | Kathleen Castaldo |
| ADMINRECORD-V2-00002720 | CFPB-2014-0031-1607 | 3/2/2015 | Wanda Neel |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002721 | CFPB-2014-0031-1608 | 3/2/2015 | Kathryn Whatley |
| ADMINRECORD-V2-00002722 | CFPB-2014-0031-1609 | 3/2/2015 | Kristie Peek |
| ADMINRECORD-V2-00002723 | CFPB-2014-0031-1610 | 3/2/2015 | Edmundo Rojo |
| ADMINRECORD-V2-00002724 | CFPB-2014-0031-1611 | 3/2/2015 | Stephanie Dorer |
| ADMINRECORD-V2-00002725 | CFPB-2014-0031-1612 | 3/2/2015 | Alyssa Prater |
| ADMINRECORD-V2-00002726 | CFPB-2014-0031-1613 | 3/2/2015 | Ashton Emmons |
| ADMINRECORD-V2-00002727 | CFPB-2014-0031-1614 | 3/2/2015 | Allen Hale |
| ADMINRECORD-V2-00002728 | CFPB-2014-0031-1615 | 3/2/2015 | Kimberli Whitmire |
| ADMINRECORD-V2-00002729 | CFPB-2014-0031-1616 | 3/2/2015 | Paul Ramirez |
| ADMINRECORD-V2-00002730 | CFPB-2014-0031-1617 | 3/2/2015 | Joan Thompson |
| ADMINRECORD-V2-00002731 | CFPB-2014-0031-1618 | 3/2/2015 | Anthony Johnson |
| ADMINRECORD-V2-00002732 | CFPB-2014-0031-1619 | 3/2/2015 | Wanda Borrero |
| ADMINRECORD-V2-00002733 | CFPB-2014-0031-1620 | 3/2/2015 | Mary Cardoza |
| ADMINRECORD-V2-00002734 | CFPB-2014-0031-1621 | 3/2/2015 | Edith Currier |
| ADMINRECORD-V2-00002735 | CFPB-2014-0031-1622 | 3/2/2015 | Deketra Nearing |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002736 | CFPB-2014-0031-1623 | 3/2/2015 | Jazmyne Latham |
| ADMINRECORD-V2-00002737 | CFPB-2014-0031-1624 | 3/2/2015 | Kimberly Woods |
| ADMINRECORD-V2-00002738 | CFPB-2014-0031-1625 | 3/2/2015 | Steve Pabon |
| ADMINRECORD-V2-00002739 | CFPB-2014-0031-1626 | 3/2/2015 | Kathryn James |
| ADMINRECORD-V2-00002740 | CFPB-2014-0031-1627 | 3/2/2015 | Alisha Amon |
| ADMINRECORD-V2-00002741 | CFPB-2014-0031-1628 | 3/2/2015 | Shirley Bailey |
| ADMINRECORD-V2-00002742 | CFPB-2014-0031-1629 | 3/2/2015 | Malinda Washington |
| ADMINRECORD-V2-00002743 | CFPB-2014-0031-1630 | 3/2/2015 | Kensharael Williams |
| ADMINRECORD-V2-00002744 | CFPB-2014-0031-1631 | 3/2/2015 | Duane Anderson |
| ADMINRECORD-V2-00002745 | CFPB-2014-0031-1632 | 3/2/2015 | Melissa Hall |
| ADMINRECORD-V2-00002746 | CFPB-2014-0031-1633 | 3/2/2015 | Elizabeth Warner |
| ADMINRECORD-V2-00002747 | CFPB-2014-0031-1634 | 3/2/2015 | Amina Jacobs |
| ADMINRECORD-V2-00002748 | CFPB-2014-0031-1635 | 3/4/2015 | Daniel Patlan |
| ADMINRECORD-V2-00002749 | CFPB-2014-0031-1636 | 3/4/2015 | Alyssa Harris |
| ADMINRECORD-V2-00002750 | CFPB-2014-0031-1637 | 3/4/2015 | Dominique Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002751 | CFPB-2014-0031-1638 | 3/4/2015 | Cavine Johnson |
| ADMINRECORD-V2-00002752 | CFPB-2014-0031-1639 | 3/4/2015 | Angela Maxwell |
| ADMINRECORD-V2-00002753 | CFPB-2014-0031-1640 | 3/4/2015 | Kiana Madden |
| ADMINRECORD-V2-00002754 | CFPB-2014-0031-1641 | 3/4/2015 | Laurie Childs |
| ADMINRECORD-V2-00002755 | CFPB-2014-0031-1642 | 3/4/2015 | Theron Sanders |
| ADMINRECORD-V2-00002756 | CFPB-2014-0031-1643 | 3/4/2015 | Glamma Mouzon |
| ADMINRECORD-V2-00002757 | CFPB-2014-0031-1644 | 3/4/2015 | Delores Raigns |
| ADMINRECORD-V2-00002758 | CFPB-2014-0031-1645 | 3/4/2015 | Arkeasha Armstrong |
| ADMINRECORD-V2-00002759 | CFPB-2014-0031-1646 | 3/4/2015 | Mildred Swan |
| ADMINRECORD-V2-00002760 | CFPB-2014-0031-1647 | 3/13/2015 | Gary Doran |
| ADMINRECORD-V2-00002761 | CFPB-2014-0031-1648 | 3/4/2015 | Troy Compton |
| ADMINRECORD-V2-00002762 | CFPB-2014-0031-1649 | 3/4/2015 | Kierra Brewster |
| ADMINRECORD-V2-00002763 | CFPB-2014-0031-1650 | 3/4/2015 | Amy Halter |
| ADMINRECORD-V2-00002764 | CFPB-2014-0031-1651 | 3/4/2015 | Ryan Lugo |
| ADMINRECORD-V2-00002765 | CFPB-2014-0031-1652 | 3/4/2015 | Michael Rorrer |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002766 | CFPB-2014-0031-1653 | 3/4/2015 | Alan Yamamoto |
| ADMINRECORD-V2-00002767 | CFPB-2014-0031-1654 | 3/4/2015 | Eric Gordon |
| ADMINRECORD-V2-00002768 | CFPB-2014-0031-1655 | 3/4/2015 | Yajaira Stahl |
| ADMINRECORD-V2-00002769 | CFPB-2014-0031-1656 | 3/4/2015 | Alan Woodward |
| ADMINRECORD-V2-00002770 | CFPB-2014-0031-1657 | 3/4/2015 | Christina Segura |
| ADMINRECORD-V2-00002771 | CFPB-2014-0031-1658 | 3/4/2015 | Paula Pomplun |
| ADMINRECORD-V2-00002772 | CFPB-2014-0031-1659 | 3/4/2015 | Terry Franklin |
| ADMINRECORD-V2-00002773 | CFPB-2014-0031-1660 | 3/4/2015 | Emily Patterson |
| ADMINRECORD-V2-00002774 | CFPB-2014-0031-1661 | 3/4/2015 | Christine Comiskey |
| ADMINRECORD-V2-00002775 | CFPB-2014-0031-1662 | 3/4/2015 | Marissah Childress |
| ADMINRECORD-V2-00002776 | CFPB-2014-0031-1663 | 3/4/2015 | Lavearne Easson |
| ADMINRECORD-V2-00002777 | CFPB-2014-0031-1664 | 3/4/2015 | Lashaun Hall |
| ADMINRECORD-V2-00002778 | CFPB-2014-0031-1665 | 3/4/2015 | Javier Berrelleza |
| ADMINRECORD-V2-00002779 | CFPB-2014-0031-1666 | 3/4/2015 | Melissa Evers |
| ADMINRECORD-V2-00002780 | CFPB-2014-0031-1667 | 3/4/2015 | Joshua Osborn |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002781 | CFPB-2014-0031-1668 | 3/4/2015 | Sarah Kammer |
| ADMINRECORD-V2-00002782 | CFPB-2014-0031-1669 | 3/4/2015 | Debra Freeman |
| ADMINRECORD-V2-00002783 | CFPB-2014-0031-1670 | 3/4/2015 | Tora Griffin-Wilhite |
| ADMINRECORD-V2-00002784 | CFPB-2014-0031-1671 | 3/4/2015 | Joy Partain |
| ADMINRECORD-V2-00002785 | CFPB-2014-0031-1672 | 3/4/2015 | Faye Paschal |
| ADMINRECORD-V2-00002786 | CFPB-2014-0031-1673 | 3/4/2015 | Kristen Sickler |
| ADMINRECORD-V2-00002787 | CFPB-2014-0031-1674 | 3/4/2015 | Monica Pope |
| ADMINRECORD-V2-00002788 | CFPB-2014-0031-1675 | 3/4/2015 | Desalvo Farrelly |
| ADMINRECORD-V2-00002789 | CFPB-2014-0031-1676 | 3/4/2015 | Bradford Parrott |
| ADMINRECORD-V2-00002790 | CFPB-2014-0031-1677 | 3/4/2015 | Annette Schloemer |
| ADMINRECORD-V2-00002791 | CFPB-2014-0031-1678 | 3/4/2015 | Carol Brown |
| ADMINRECORD-V2-00002792 | CFPB-2014-0031-1679 | 3/4/2015 | Tiffany Bauder |
| ADMINRECORD-V2-00002793 | CFPB-2014-0031-1680 | 3/4/2015 | Sue-Z Tobey |
| ADMINRECORD-V2-00002794 | CFPB-2014-0031-1681 | 3/4/2015 | Brian Tanner |
| ADMINRECORD-V2-00002795 | CFPB-2014-0031-1682 | 3/4/2015 | Matthew Olson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002796 | CFPB-2014-0031-1683 | 3/4/2015 | Floretia Alexnder |
| ADMINRECORD-V2-00002797 | CFPB-2014-0031-1684 | 3/4/2015 | Janet Fort |
| ADMINRECORD-V2-00002798 | CFPB-2014-0031-1685 | 3/4/2015 | Stewart Ruskin |
| ADMINRECORD-V2-00002799 | CFPB-2014-0031-1686 | 3/4/2015 | Kimberly Bowlin |
| ADMINRECORD-V2-00002800 | CFPB-2014-0031-1687 | 3/4/2015 | Ronald Frazier |
| ADMINRECORD-V2-00002801 | CFPB-2014-0031-1688 | 3/4/2015 | Brenda Ayala |
| ADMINRECORD-V2-00002802 | CFPB-2014-0031-1689 | 3/4/2015 | Olise Allen |
| ADMINRECORD-V2-00002803 | CFPB-2014-0031-1690 | 3/4/2015 | Cynthia Harrell |
| ADMINRECORD-V2-00002804 | CFPB-2014-0031-1691 | 3/4/2015 | Virginia Cosgrove Bass |
| ADMINRECORD-V2-00002805 | CFPB-2014-0031-1692 | 3/4/2015 | Glenn Condrey |
| ADMINRECORD-V2-00002806 | CFPB-2014-0031-1693 | 3/4/2015 | Mary Hall |
| ADMINRECORD-V2-00002807 | CFPB-2014-0031-1694 | 3/4/2015 | Gary Woolnough |
| ADMINRECORD-V2-00002808 | CFPB-2014-0031-1695 | 3/4/2015 | Thava Turner |
| ADMINRECORD-V2-00002809 | CFPB-2014-0031-1696 | 3/4/2015 | Alicia Gatica |
| ADMINRECORD-V2-00002810 | CFPB-2014-0031-1697 | 3/4/2015 | Michael Danco |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002811 | CFPB-2014-0031-1698 | 3/4/2015 | Thomas Flack |
| ADMINRECORD-V2-00002812 | CFPB-2014-0031-1699 | 3/4/2015 | Rachel Bass |
| ADMINRECORD-V2-00002813 | CFPB-2014-0031-1700 | 3/4/2015 | Sandra Rivera |
| ADMINRECORD-V2-00002814 | CFPB-2014-0031-1701 | 3/4/2015 | Yvonne Goody |
| ADMINRECORD-V2-00002815 | CFPB-2014-0031-1702 | 3/4/2015 | Erin Bickart |
| ADMINRECORD-V2-00002816 | CFPB-2014-0031-1703 | 3/4/2015 | Regina Mitchell |
| ADMINRECORD-V2-00002817 | CFPB-2014-0031-1704 | 3/4/2015 | Michelle Leija |
| ADMINRECORD-V2-00002818 | CFPB-2014-0031-1705 | 3/4/2015 | Theresa Mathis |
| ADMINRECORD-V2-00002819 | CFPB-2014-0031-1706 | 3/4/2015 | Jenean Parker |
| ADMINRECORD-V2-00002820 | CFPB-2014-0031-1707 | 3/4/2015 | Maria Diaz |
| ADMINRECORD-V2-00002821 | CFPB-2014-0031-1708 | 3/4/2015 | Anna Adams |
| ADMINRECORD-V2-00002822 | CFPB-2014-0031-1709 | 3/4/2015 | Regina Woolley |
| ADMINRECORD-V2-00002823 | CFPB-2014-0031-1710 | 3/4/2015 | Keeshana Williams |
| ADMINRECORD-V2-00002824 | CFPB-2014-0031-1711 | 3/4/2015 | Loretta Ruppert |
| ADMINRECORD-V2-00002825 | CFPB-2014-0031-1712 | 3/4/2015 | Leticia Saavedra |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002826 | CFPB-2014-0031-1713 | 3/4/2015 | Shellie Waggoner |
| ADMINRECORD-V2-00002827 | CFPB-2014-0031-1714 | 3/4/2015 | Anntoinette Allen |
| ADMINRECORD-V2-00002828 | CFPB-2014-0031-1715 | 3/4/2015 | Donna Ward |
| ADMINRECORD-V2-00002829 | CFPB-2014-0031-1716 | 3/4/2015 | Patrice Bryant |
| ADMINRECORD-V2-00002830 | CFPB-2014-0031-1717 | 3/4/2015 | Ivana Flood |
| ADMINRECORD-V2-00002831 | CFPB-2014-0031-1718 | 3/4/2015 | Jose Acha |
| ADMINRECORD-V2-00002832 | CFPB-2014-0031-1719 | 3/4/2015 | Steverino Castillo Gallison |
| ADMINRECORD-V2-00002833 | CFPB-2014-0031-1720 | 3/4/2015 | Joseph Long |
| ADMINRECORD-V2-00002834 | CFPB-2014-0031-1721 | 3/4/2015 | Jasmine Jefferson |
| ADMINRECORD-V2-00002835 | CFPB-2014-0031-1722 | 3/4/2015 | John Thomas |
| ADMINRECORD-V2-00002836 | CFPB-2014-0031-1723 | 3/4/2015 | Robert Croxton |
| ADMINRECORD-V2-00002837 | CFPB-2014-0031-1724 | 3/4/2015 | Linda Haywood |
| ADMINRECORD-V2-00002838 | CFPB-2014-0031-1725 | 3/4/2015 | Retha Lyles |
| ADMINRECORD-V2-00002839 | CFPB-2014-0031-1726 | 3/4/2015 | Kendra Munnerlyn |
| ADMINRECORD-V2-00002840 | CFPB-2014-0031-1727 | 3/4/2015 | Ashley Berry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002841 | CFPB-2014-0031-1728 | 3/4/2015 | Robert Given |
| ADMINRECORD-V2-00002842 | CFPB-2014-0031-1729 | 3/4/2015 | William Prazak |
| ADMINRECORD-V2-00002843 | CFPB-2014-0031-1730 | 3/4/2015 | Pam Chisom |
| ADMINRECORD-V2-00002844 | CFPB-2014-0031-1731 | 3/4/2015 | Patricia Sadler |
| ADMINRECORD-V2-00002845 | CFPB-2014-0031-1732 | 3/4/2015 | Isaiah Taylor |
| ADMINRECORD-V2-00002846 | CFPB-2014-0031-1733 | 3/4/2015 | Mary Benoit |
| ADMINRECORD-V2-00002847 | CFPB-2014-0031-1734 | 3/4/2015 | Lereka Robinson |
| ADMINRECORD-V2-00002848 | CFPB-2014-0031-1735 | 3/4/2015 | Lavonda Casey |
| ADMINRECORD-V2-00002849 | CFPB-2014-0031-1736 | 3/4/2015 | Bennett Blair |
| ADMINRECORD-V2-00002850 | CFPB-2014-0031-1737 | 3/4/2015 | Marcus Boykins |
| ADMINRECORD-V2-00002851 | CFPB-2014-0031-1738 | 3/4/2015 | Robert Grady |
| ADMINRECORD-V2-00002852 | CFPB-2014-0031-1739 | 3/4/2015 | Hope Espinoza |
| ADMINRECORD-V2-00002853 | CFPB-2014-0031-1740 | 3/4/2015 | Joellyn Williams |
| ADMINRECORD-V2-00002854 | CFPB-2014-0031-1741 | 3/4/2015 | Susan Jackson |
| ADMINRECORD-V2-00002855 | CFPB-2014-0031-1742 | 3/4/2015 | Stacy Hartwell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002856 | CFPB-2014-0031-1743 | 3/4/2015 | Lisa Robinson |
| ADMINRECORD-V2-00002857 | CFPB-2014-0031-1744 | 3/4/2015 | Rochelle Stewart |
| ADMINRECORD-V2-00002858 | CFPB-2014-0031-1745 | 3/4/2015 | Carrie Hall |
| ADMINRECORD-V2-00002859 | CFPB-2014-0031-1746 | 3/4/2015 | Jacque Jordan |
| ADMINRECORD-V2-00002860 | CFPB-2014-0031-1747 | 3/4/2015 | Stanley Meyers |
| ADMINRECORD-V2-00002861 | CFPB-2014-0031-1748 | 3/4/2015 | Latania Parks |
| ADMINRECORD-V2-00002862 | CFPB-2014-0031-1749 | 3/4/2015 | Tanya Ferguson |
| ADMINRECORD-V2-00002863 | CFPB-2014-0031-1750 | 3/4/2015 | Keeli Rosser |
| ADMINRECORD-V2-00002864 | CFPB-2014-0031-1751 | 3/4/2015 | Katrina Hall |
| ADMINRECORD-V2-00002865 | CFPB-2014-0031-1752 | 3/4/2015 | Samantha Mcmoore |
| ADMINRECORD-V2-00002866 | CFPB-2014-0031-1753 | 3/4/2015 | Renita Durham |
| ADMINRECORD-V2-00002867 | CFPB-2014-0031-1754 | 3/4/2015 | Betty Ragin |
| ADMINRECORD-V2-00002868 | CFPB-2014-0031-1755 | 3/4/2015 | Rayvon Jones |
| ADMINRECORD-V2-00002869 | CFPB-2014-0031-1756 | 3/4/2015 | Degie Kindred-Butler |
| ADMINRECORD-V2-00002870 | CFPB-2014-0031-1757 | 3/4/2015 | William Miller |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002871 | CFPB-2014-0031-1758 | 3/4/2015 | Deborah Smith |
| ADMINRECORD-V2-00002872 | CFPB-2014-0031-1759 | 3/4/2015 | Chris Leiss |
| ADMINRECORD-V2-00002873 | CFPB-2014-0031-1760 | 3/4/2015 | Ashley Thompson |
| ADMINRECORD-V2-00002874 | CFPB-2014-0031-1761 | 3/4/2015 | Melissa Horton |
| ADMINRECORD-V2-00002875 | CFPB-2014-0031-1762 | 3/4/2015 | Erica Hutchinson |
| ADMINRECORD-V2-00002876 | CFPB-2014-0031-1763 | 3/4/2015 | Erin Brannon |
| ADMINRECORD-V2-00002877 | CFPB-2014-0031-1764 | 3/4/2015 | Keir Brandon |
| ADMINRECORD-V2-00002878 | CFPB-2014-0031-1765 | 3/4/2015 | Renika Darby |
| ADMINRECORD-V2-00002879 | CFPB-2014-0031-1766 | 3/4/2015 | Robert Mcmanus |
| ADMINRECORD-V2-00002880 | CFPB-2014-0031-1767 | 3/4/2015 | Doug Holston |
| ADMINRECORD-V2-00002881 | CFPB-2014-0031-1768 | 3/4/2015 | Michelle Pieper |
| ADMINRECORD-V2-00002882 | CFPB-2014-0031-1769 | 3/4/2015 | Latonya Slaughter |
| ADMINRECORD-V2-00002883 | CFPB-2014-0031-1770 | 3/4/2015 | Dean Stone |
| ADMINRECORD-V2-00002884 | CFPB-2014-0031-1771 | 3/4/2015 | Charlene Williams |
| ADMINRECORD-V2-00002885 | CFPB-2014-0031-1772 | 3/4/2015 | Tamara Johnson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002886 | CFPB-2014-0031-1773 | 3/4/2015 | Edmund Kaplan |
| ADMINRECORD-V2-00002887 | CFPB-2014-0031-1774 | 3/4/2015 | La Hines |
| ADMINRECORD-V2-00002888 | CFPB-2014-0031-1775 | 3/4/2015 | Leilani Bowman |
| ADMINRECORD-V2-00002889 | CFPB-2014-0031-1776 | 3/4/2015 | Lisa Collins |
| ADMINRECORD-V2-00002890 | CFPB-2014-0031-1777 | 3/4/2015 | Mike Griffin |
| ADMINRECORD-V2-00002891 | CFPB-2014-0031-1778 | 3/4/2015 | Tosca Nichols |
| ADMINRECORD-V2-00002892 | CFPB-2014-0031-1779 | 3/4/2015 | Natasha Edwards |
| ADMINRECORD-V2-00002893 | CFPB-2014-0031-1780 | 3/4/2015 | Leticia Jackson |
| ADMINRECORD-V2-00002894 | CFPB-2014-0031-1781 | 3/4/2015 | Mary Walker |
| ADMINRECORD-V2-00002895 | CFPB-2014-0031-1782 | 3/4/2015 | Arlene Simmons |
| ADMINRECORD-V2-00002896 | CFPB-2014-0031-1783 | 3/4/2015 | Domanic Marcus |
| ADMINRECORD-V2-00002897 | CFPB-2014-0031-1784 | 3/4/2015 | Donna Lay |
| ADMINRECORD-V2-00002898 | CFPB-2014-0031-1785 | 3/4/2015 | Athena Howell |
| ADMINRECORD-V2-00002899 | CFPB-2014-0031-1786 | 3/4/2015 | Romal Younger |
| ADMINRECORD-V2-00002900 | CFPB-2014-0031-1787 | 3/4/2015 | Gregory Pratt |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002901 | CFPB-2014-0031-1788 | 3/4/2015 | Gregory Barrett |
| ADMINRECORD-V2-00002902 | CFPB-2014-0031-1789 | 3/4/2015 | Marcia Crumpton |
| ADMINRECORD-V2-00002903 | CFPB-2014-0031-1790 | 3/4/2015 | Randy Albertson |
| ADMINRECORD-V2-00002904 | CFPB-2014-0031-1791 | 3/4/2015 | Whitney Johnson |
| ADMINRECORD-V2-00002905 | CFPB-2014-0031-1792 | 3/4/2015 | Adriqne Herbert |
| ADMINRECORD-V2-00002906 | CFPB-2014-0031-1793 | 3/4/2015 | William Humphrey |
| ADMINRECORD-V2-00002907 | CFPB-2014-0031-1794 | 3/4/2015 | Anita Johnson |
| ADMINRECORD-V2-00002908 | CFPB-2014-0031-1795 | 3/4/2015 | Stephan Geltz |
| ADMINRECORD-V2-00002909 | CFPB-2014-0031-1796 | 3/4/2015 | Natasha Eppinger |
| ADMINRECORD-V2-00002910 | CFPB-2014-0031-1797 | 3/4/2015 | Jodie Gates |
| ADMINRECORD-V2-00002911 | CFPB-2014-0031-1798 | 3/4/2015 | Itia Potts |
| ADMINRECORD-V2-00002912 | CFPB-2014-0031-1799 | 3/4/2015 | Mavis James |
| ADMINRECORD-V2-00002913 | CFPB-2014-0031-1800 | 3/4/2015 | Mavis Howard |
| ADMINRECORD-V2-00002914 | CFPB-2014-0031-1801 | 3/4/2015 | Patricia Paige |
| ADMINRECORD-V2-00002915 | CFPB-2014-0031-1802 | 3/4/2015 | Reetha Southall |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002916 | CFPB-2014-0031-1803 | 3/4/2015 | Kathy Jones |
| ADMINRECORD-V2-00002917 | CFPB-2014-0031-1804 | 3/4/2015 | Diane Roberts |
| ADMINRECORD-V2-00002918 | CFPB-2014-0031-1805 | 3/4/2015 | Rene Mendez |
| ADMINRECORD-V2-00002919 | CFPB-2014-0031-1806 | 3/4/2015 | Lori Ward Glenn |
| ADMINRECORD-V2-00002920 | CFPB-2014-0031-1807 | 3/4/2015 | Marvin Sterling |
| ADMINRECORD-V2-00002921 | CFPB-2014-0031-1808 | 3/4/2015 | Douglas Benoit |
| ADMINRECORD-V2-00002922 | CFPB-2014-0031-1809 | 3/4/2015 | Jessica Pamplin |
| ADMINRECORD-V2-00002923 | CFPB-2014-0031-1810 | 3/4/2015 | Puss Karper |
| ADMINRECORD-V2-00002924 | CFPB-2014-0031-1811 | 3/4/2015 | Cassandra Branch |
| ADMINRECORD-V2-00002925 | CFPB-2014-0031-1812 | 3/4/2015 | Jennifer Bickelman |
| ADMINRECORD-V2-00002926 | CFPB-2014-0031-1813 | 3/4/2015 | Robert Cox |
| ADMINRECORD-V2-00002927 | CFPB-2014-0031-1814 | 3/4/2015 | Precious Johnson |
| ADMINRECORD-V2-00002928 | CFPB-2014-0031-1815 | 3/4/2015 | Clarence Days |
| ADMINRECORD-V2-00002929 | CFPB-2014-0031-1816 | 3/4/2015 | Michelle Bardney |
| ADMINRECORD-V2-00002930 | CFPB-2014-0031-1817 | 3/4/2015 | Hattielynn Fridge |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002931 | CFPB-2014-0031-1818 | 3/4/2015 | Jennifer Kelley |
| ADMINRECORD-V2-00002932 | CFPB-2014-0031-1819 | 3/4/2015 | L. Thomas |
| ADMINRECORD-V2-00002933 | CFPB-2014-0031-1820 | 3/4/2015 | Sherry Attedondo |
| ADMINRECORD-V2-00002934 | CFPB-2014-0031-1821 | 3/4/2015 | James Jenkins |
| ADMINRECORD-V2-00002935 | CFPB-2014-0031-1822 | 3/4/2015 | Jeanetta Kubes |
| ADMINRECORD-V2-00002936 | CFPB-2014-0031-1823 | 3/4/2015 | Diana Johnson |
| ADMINRECORD-V2-00002937 | CFPB-2014-0031-1824 | 3/4/2015 | Kimberly Dougherty |
| ADMINRECORD-V2-00002938 | CFPB-2014-0031-1825 | 3/4/2015 | Tyanna Morales |
| ADMINRECORD-V2-00002939 | CFPB-2014-0031-1826 | 3/4/2015 | Dionne Alston |
| ADMINRECORD-V2-00002940 | CFPB-2014-0031-1827 | 3/4/2015 | Bridgette Craig |
| ADMINRECORD-V2-00002941 | CFPB-2014-0031-1828 | 3/4/2015 | Tonia Lamb |
| ADMINRECORD-V2-00002942 | CFPB-2014-0031-1829 | 3/4/2015 | Maria Aguilar |
| ADMINRECORD-V2-00002943 | CFPB-2014-0031-1830 | 3/4/2015 | Gina Nowlin |
| ADMINRECORD-V2-00002944 | CFPB-2014-0031-1831 | 3/4/2015 | Ava Griggs |
| ADMINRECORD-V2-00002945 | CFPB-2014-0031-1832 | 3/5/2015 | Genine Swan |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002946 | CFPB-2014-0031-1833 | 3/5/2015 | Catherine Sauls |
| ADMINRECORD-V2-00002947 | CFPB-2014-0031-1834 | 3/5/2015 | Sherry Hyllengren |
| ADMINRECORD-V2-00002948 | CFPB-2014-0031-1835 | 3/5/2015 | Cathy Sorrells |
| ADMINRECORD-V2-00002949 | CFPB-2014-0031-1836 | 3/5/2015 | Laura Cooley |
| ADMINRECORD-V2-00002950 | CFPB-2014-0031-1837 | 3/5/2015 | Richard Krause |
| ADMINRECORD-V2-00002951 | CFPB-2014-0031-1838 | 3/5/2015 | Darren Armstrong |
| ADMINRECORD-V2-00002952 | CFPB-2014-0031-1839 | 3/5/2015 | Taryn Major |
| ADMINRECORD-V2-00002953 | CFPB-2014-0031-1840 | 3/5/2015 | Leslie Teehee |
| ADMINRECORD-V2-00002954 | CFPB-2014-0031-1841 | 3/5/2015 | Johnnie Young |
| ADMINRECORD-V2-00002955 | CFPB-2014-0031-1842 | 3/5/2015 | Alfred Morris |
| ADMINRECORD-V2-00002956 | CFPB-2014-0031-1843 | 3/5/2015 | Ellen Clark |
| ADMINRECORD-V2-00002957 | CFPB-2014-0031-1844 | 3/5/2015 | Donna Lehman |
| ADMINRECORD-V2-00002958 | CFPB-2014-0031-1845 | 3/5/2015 | Louise Hendren |
| ADMINRECORD-V2-00002959 | CFPB-2014-0031-1846 | 3/5/2015 | Joanne Moore |
| ADMINRECORD-V2-00002960 | CFPB-2014-0031-1847 | 3/5/2015 | Erika Frost |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002961 | CFPB-2014-0031-1848 | 3/5/2015 | Latasha Wright |
| ADMINRECORD-V2-00002962 | CFPB-2014-0031-1849 | 3/5/2015 | Providencia Martinez |
| ADMINRECORD-V2-00002963 | CFPB-2014-0031-1850 | 3/5/2015 | Julie Ferrier |
| ADMINRECORD-V2-00002964 | CFPB-2014-0031-1851 | 3/5/2015 | Catherine Alverson |
| ADMINRECORD-V2-00002965 | CFPB-2014-0031-1852 | 3/5/2015 | Glen Hubbard |
| ADMINRECORD-V2-00002966 | CFPB-2014-0031-1853 | 3/5/2015 | Asia Supreme |
| ADMINRECORD-V2-00002967 | CFPB-2014-0031-1854 | 3/5/2015 | Melissa Garcia |
| ADMINRECORD-V2-00002968 | CFPB-2014-0031-1855 | 3/5/2015 | Josephine Sanchez |
| ADMINRECORD-V2-00002969 | CFPB-2014-0031-1856 | 3/5/2015 | Rolanda Kindell |
| ADMINRECORD-V2-00002970 | CFPB-2014-0031-1857 | 3/5/2015 | Jeffrey Reed |
| ADMINRECORD-V2-00002971 | CFPB-2014-0031-1858 | 3/5/2015 | Sandra Gossage |
| ADMINRECORD-V2-00002972 | CFPB-2014-0031-1859 | 3/5/2015 | Marlen Valdez |
| ADMINRECORD-V2-00002973 | CFPB-2014-0031-1860 | 3/5/2015 | Maureen Mason |
| ADMINRECORD-V2-00002974 | CFPB-2014-0031-1861 | 3/5/2015 | Ashley Pinegar |
| ADMINRECORD-V2-00002975 | CFPB-2014-0031-1862 | 3/5/2015 | Charles Melton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002976 | CFPB-2014-0031-1863 | 3/5/2015 | Samuel Leija |
| ADMINRECORD-V2-00002977 | CFPB-2014-0031-1864 | 3/5/2015 | Pat Haller |
| ADMINRECORD-V2-00002978 | CFPB-2014-0031-1865 | 3/5/2015 | Lynn Wood |
| ADMINRECORD-V2-00002979 | CFPB-2014-0031-1866 | 3/5/2015 | Jennifer Barger |
| ADMINRECORD-V2-00002980 | CFPB-2014-0031-1867 | 3/5/2015 | Pamela Howie |
| ADMINRECORD-V2-00002981 | CFPB-2014-0031-1868 | 3/5/2015 | Ida Brooks |
| ADMINRECORD-V2-00002982 | CFPB-2014-0031-1869 | 3/5/2015 | Linda Henson |
| ADMINRECORD-V2-00002983 | CFPB-2014-0031-1870 | 3/5/2015 | Mark Bosch |
| ADMINRECORD-V2-00002984 | CFPB-2014-0031-1871 | 3/5/2015 | David Powell |
| ADMINRECORD-V2-00002985 | CFPB-2014-0031-1872 | 3/5/2015 | Valerie Crawford |
| ADMINRECORD-V2-00002986 | CFPB-2014-0031-1873 | 3/5/2015 | Anita Slater |
| ADMINRECORD-V2-00002987 | CFPB-2014-0031-1874 | 3/5/2015 | Nanette Bailey |
| ADMINRECORD-V2-00002988 | CFPB-2014-0031-1875 | 3/5/2015 | Lee Payne |
| ADMINRECORD-V2-00002989 | CFPB-2014-0031-1876 | 3/5/2015 | Ebony Brown |
| ADMINRECORD-V2-00002990 | CFPB-2014-0031-1877 | 3/5/2015 | James Rodriguez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00002991 | CFPB-2014-0031-1878 | 3/5/2015 | Fernando Baez |
| ADMINRECORD-V2-00002992 | CFPB-2014-0031-1879 | 3/5/2015 | Malena Cintron |
| ADMINRECORD-V2-00002993 | CFPB-2014-0031-1880 | 3/5/2015 | Chelsie Stout |
| ADMINRECORD-V2-00002994 | CFPB-2014-0031-1881 | 3/5/2015 | Dale Price |
| ADMINRECORD-V2-00002995 | CFPB-2014-0031-1882 | 3/5/2015 | Lisath Thompson |
| ADMINRECORD-V2-00002996 | CFPB-2014-0031-1883 | 3/5/2015 | Victoria Horton |
| ADMINRECORD-V2-00002997 | CFPB-2014-0031-1884 | 3/5/2015 | Chris Jackson |
| ADMINRECORD-V2-00002998 | CFPB-2014-0031-1885 | 3/5/2015 | Brandy Mangol |
| ADMINRECORD-V2-00002999 | CFPB-2014-0031-1886 | 3/5/2015 | Aaron Carter |
| ADMINRECORD-V2-00003000 | CFPB-2014-0031-1887 | 3/5/2015 | Tracy Coffey |
| ADMINRECORD-V2-00003001 | CFPB-2014-0031-1888 | 3/5/2015 | Saterrious Hill |
| ADMINRECORD-V2-00003002 | CFPB-2014-0031-1889 | 3/5/2015 | Deena Gibson |
| ADMINRECORD-V2-00003003 | CFPB-2014-0031-1890 | 3/5/2015 | Balonn Butler |
| ADMINRECORD-V2-00003004 | CFPB-2014-0031-1891 | 3/5/2015 | Mary Harris |
| ADMINRECORD-V2-00003005 | CFPB-2014-0031-1892 | 3/5/2015 | William Ball |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003006 | CFPB-2014-0031-1893 | 3/5/2015 | Nicholas Keats |
| ADMINRECORD-V2-00003008 | CFPB-2014-0031-1894 | 3/5/2015 | Tammi Provo |
| ADMINRECORD-V2-00003009 | CFPB-2014-0031-1895 | 3/5/2015 | Willie Legette |
| ADMINRECORD-V2-00003010 | CFPB-2014-0031-1896 | 3/5/2015 | Larry Perkins |
| ADMINRECORD-V2-00003011 | CFPB-2014-0031-1897 | 3/5/2015 | Kecia Earl |
| ADMINRECORD-V2-00003012 | CFPB-2014-0031-1898 | 3/5/2015 | Roxanne Richoux |
| ADMINRECORD-V2-00003013 | CFPB-2014-0031-1899 | 3/5/2015 | Courtney Burse |
| ADMINRECORD-V2-00003014 | CFPB-2014-0031-1900 | 3/5/2015 | Michelle Vredenburgh |
| ADMINRECORD-V2-00003015 | CFPB-2014-0031-1901 | 3/5/2015 | Brenda Cox |
| ADMINRECORD-V2-00003016 | CFPB-2014-0031-1902 | 3/5/2015 | Debra Nephew |
| ADMINRECORD-V2-00003017 | CFPB-2014-0031-1903 | 3/5/2015 | Linda Baldwin |
| ADMINRECORD-V2-00003018 | CFPB-2014-0031-1904 | 3/5/2015 | Sassha Eden |
| ADMINRECORD-V2-00003019 | CFPB-2014-0031-1905 | 3/6/2015 | Stephanie Braddock |
| ADMINRECORD-V2-00003020 | CFPB-2014-0031-1906 | 3/6/2015 | Daniel G. Hanson |
| ADMINRECORD-V2-00003021 | CFPB-2014-0031-1907 | 3/6/2015 | Chauntella Simmons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003022 | CFPB-2014-0031-1908 | 3/6/2015 | Stephanie Lott |
| ADMINRECORD-V2-00003023 | CFPB-2014-0031-1909 | 3/6/2015 | Antonio Aldamuy |
| ADMINRECORD-V2-00003024 | CFPB-2014-0031-1910 | 3/6/2015 | Yolanda Locke |
| ADMINRECORD-V2-00003025 | CFPB-2014-0031-1911 | 3/6/2015 | Mary Boyd |
| ADMINRECORD-V2-00003026 | CFPB-2014-0031-1912 | 3/6/2015 | Diana Cruzvega |
| ADMINRECORD-V2-00003027 | CFPB-2014-0031-1913 | 3/6/2015 | Lakiesha Bell |
| ADMINRECORD-V2-00003028 | CFPB-2014-0031-1914 | 3/6/2015 | William Quick |
| ADMINRECORD-V2-00003029 | CFPB-2014-0031-1915 | 3/6/2015 | Takiria Brittingham |
| ADMINRECORD-V2-00003030 | CFPB-2014-0031-1916 | 3/6/2015 | Brandy Zeigler |
| ADMINRECORD-V2-00003031 | CFPB-2014-0031-1917 | 3/6/2015 | Joseph Johnson |
| ADMINRECORD-V2-00003032 | CFPB-2014-0031-1918 | 3/6/2015 | L. Kepreice |
| ADMINRECORD-V2-00003033 | CFPB-2014-0031-1919 | 3/6/2015 | Lisa Grochowski |
| ADMINRECORD-V2-00003034 | CFPB-2014-0031-1920 | 3/6/2015 | Angela Rutter |
| ADMINRECORD-V2-00003035 | CFPB-2014-0031-1921 | 3/6/2015 | Sherry Johnson |
| ADMINRECORD-V2-00003036 | CFPB-2014-0031-1922 | 3/6/2015 | Tasha Palmer |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003037 | CFPB-2014-0031-1923 | 3/6/2015 | Teresa Riley |
| ADMINRECORD-V2-00003038 | CFPB-2014-0031-1924 | 3/6/2015 | Tanisha Brown |
| ADMINRECORD-V2-00003039 | CFPB-2014-0031-1925 | 3/6/2015 | Charles Marrero |
| ADMINRECORD-V2-00003040 | CFPB-2014-0031-1926 | 3/6/2015 | Diane Brawner |
| ADMINRECORD-V2-00003041 | CFPB-2014-0031-1927 | 3/6/2015 | Shakira Cobberti |
| ADMINRECORD-V2-00003042 | CFPB-2014-0031-1928 | 3/6/2015 | Melissa Brannam |
| ADMINRECORD-V2-00003043 | CFPB-2014-0031-1929 | 3/6/2015 | William Hulme |
| ADMINRECORD-V2-00003044 | CFPB-2014-0031-1930 | 3/6/2015 | Enid Silva |
| ADMINRECORD-V2-00003045 | CFPB-2014-0031-1931 | 3/6/2015 | Catherine Kuhn |
| ADMINRECORD-V2-00003046 | CFPB-2014-0031-1932 | 3/6/2015 | Suzanne Parker |
| ADMINRECORD-V2-00003047 | CFPB-2014-0031-1933 | 3/6/2015 | William Morton |
| ADMINRECORD-V2-00003048 | CFPB-2014-0031-1934 | 3/6/2015 | Patricia Doyle |
| ADMINRECORD-V2-00003049 | CFPB-2014-0031-1935 | 3/6/2015 | Cornisha Terrell |
| ADMINRECORD-V2-00003050 | CFPB-2014-0031-1936 | 3/6/2015 | Chris Jones |
| ADMINRECORD-V2-00003051 | CFPB-2014-0031-1937 | 3/6/2015 | Kenneth Houston |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003052 | CFPB-2014-0031-1938 | 3/6/2015 | Tonya Garner |
| ADMINRECORD-V2-00003053 | CFPB-2014-0031-1939 | 3/6/2015 | Laniece Stevens |
| ADMINRECORD-V2-00003054 | CFPB-2014-0031-1940 | 3/6/2015 | Michelle Little |
| ADMINRECORD-V2-00003055 | CFPB-2014-0031-1941 | 3/6/2015 | Mark Ragan |
| ADMINRECORD-V2-00003056 | CFPB-2014-0031-1942 | 3/6/2015 | Valerie Day |
| ADMINRECORD-V2-00003057 | CFPB-2014-0031-1943 | 3/6/2015 | Cleo Dixon |
| ADMINRECORD-V2-00003058 | CFPB-2014-0031-1944 | 3/6/2015 | Rufus Wilson |
| ADMINRECORD-V2-00003059 | CFPB-2014-0031-1945 | 3/6/2015 | Christian Reyes |
| ADMINRECORD-V2-00003060 | CFPB-2014-0031-1946 | 3/6/2015 | Antwonette Hill |
| ADMINRECORD-V2-00003061 | CFPB-2014-0031-1947 | 3/6/2015 | Lacy Christopher |
| ADMINRECORD-V2-00003062 | CFPB-2014-0031-1948 | 3/6/2015 | John Smarr |
| ADMINRECORD-V2-00003063 | CFPB-2014-0031-1949 | 3/6/2015 | Ray Strong |
| ADMINRECORD-V2-00003064 | CFPB-2014-0031-1950 | 3/6/2015 | Jackie Baird |
| ADMINRECORD-V2-00003065 | CFPB-2014-0031-1951 | 3/6/2015 | Lisa Henderson |
| ADMINRECORD-V2-00003066 | CFPB-2014-0031-1952 | 3/6/2015 | Israel Rivera |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003067 | CFPB-2014-0031-1953 | 3/6/2015 | Charise Graham |
| ADMINRECORD-V2-00003068 | CFPB-2014-0031-1954 | 3/6/2015 | Fred Furman |
| ADMINRECORD-V2-00003069 | CFPB-2014-0031-1955 | 3/6/2015 | Stephen Culotta |
| ADMINRECORD-V2-00003070 | CFPB-2014-0031-1956 | 3/6/2015 | Ervin Gudakunst |
| ADMINRECORD-V2-00003071 | CFPB-2014-0031-1957 | 3/6/2015 | Stephanie Heath |
| ADMINRECORD-V2-00003072 | CFPB-2014-0031-1958 | 3/6/2015 | Nina Lane |
| ADMINRECORD-V2-00003073 | CFPB-2014-0031-1959 | 3/6/2015 | Lori Torres |
| ADMINRECORD-V2-00003074 | CFPB-2014-0031-1960 | 3/6/2015 | Jerri Emch |
| ADMINRECORD-V2-00003075 | CFPB-2014-0031-1961 | 3/6/2015 | William Lacey |
| ADMINRECORD-V2-00003076 | CFPB-2014-0031-1962 | 3/6/2015 | Latric Grandberry |
| ADMINRECORD-V2-00003077 | CFPB-2014-0031-1963 | 3/7/2015 | Brandi Robinson |
| ADMINRECORD-V2-00003081 | CFPB-2014-0031-1964 | 3/7/2015 | Yesenia Arzaluz |
| ADMINRECORD-V2-00003082 | CFPB-2014-0031-1965 | 3/7/2015 | Shinika Richardson |
| ADMINRECORD-V2-00003083 | CFPB-2014-0031-1966 | 3/7/2015 | William Smith |
| ADMINRECORD-V2-00003084 | CFPB-2014-0031-1967 | 3/7/2015 | Charles Harris |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003085 | CFPB-2014-0031-1968 | 3/7/2015 | Lakesha Cypher |
| ADMINRECORD-V2-00003086 | CFPB-2014-0031-1969 | 3/7/2015 | Ellen Schlossberg |
| ADMINRECORD-V2-00003087 | CFPB-2014-0031-1970 | 3/7/2015 | Carol Ortega |
| ADMINRECORD-V2-00003088 | CFPB-2014-0031-1971 | 3/7/2015 | Eric Noland |
| ADMINRECORD-V2-00003089 | CFPB-2014-0031-1972 | 3/7/2015 | Tawana Thomas |
| ADMINRECORD-V2-00003090 | CFPB-2014-0031-1973 | 3/7/2015 | Nina Lane |
| ADMINRECORD-V2-00003091 | CFPB-2014-0031-1974 | 3/7/2015 | Lisa Allen |
| ADMINRECORD-V2-00003092 | CFPB-2014-0031-1975 | 3/7/2015 | Subrina Torrence |
| ADMINRECORD-V2-00003093 | CFPB-2014-0031-1976 | 3/7/2015 | Rita Powell |
| ADMINRECORD-V2-00003094 | CFPB-2014-0031-1977 | 3/8/2015 | Rosemary Williams |
| ADMINRECORD-V2-00003095 | CFPB-2014-0031-1978 | 3/8/2015 | Ebony Almore |
| ADMINRECORD-V2-00003096 | CFPB-2014-0031-1979 | 3/8/2015 | Kesha Woods |
| ADMINRECORD-V2-00003097 | CFPB-2014-0031-1980 | 3/8/2015 | Shakeedra Fulton |
| ADMINRECORD-V2-00003098 | CFPB-2014-0031-1981 | 3/8/2015 | Alice Hudson |
| ADMINRECORD-V2-00003099 | CFPB-2014-0031-1982 | 3/8/2015 | Mari Milam |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003100 | CFPB-2014-0031-1983 | 3/8/2015 | Sonya Fearrington |
| ADMINRECORD-V2-00003101 | CFPB-2014-0031-1984 | 3/8/2015 | Carol Wilson |
| ADMINRECORD-V2-00003102 | CFPB-2014-0031-1985 | 3/8/2015 | Queena Turner |
| ADMINRECORD-V2-00003103 | CFPB-2014-0031-1986 | 3/8/2015 | Kathie Thomas |
| ADMINRECORD-V2-00003104 | CFPB-2014-0031-1987 | 3/8/2015 | Lorraine Bell |
| ADMINRECORD-V2-00003105 | CFPB-2014-0031-1988 | 3/8/2015 | Deborah Johnson |
| ADMINRECORD-V2-00003106 | CFPB-2014-0031-1989 | 3/8/2015 | Joann Woody |
| ADMINRECORD-V2-00003107 | CFPB-2014-0031-1990 | 3/9/2015 | Alvin Lindsey |
| ADMINRECORD-V2-00003108 | CFPB-2014-0031-1991 | 3/9/2015 | Stacie Minor |
| ADMINRECORD-V2-00003109 | CFPB-2014-0031-1992 | 3/9/2015 | Sharon Gaither |
| ADMINRECORD-V2-00003110 | CFPB-2014-0031-1993 | 3/9/2015 | Candace Booker |
| ADMINRECORD-V2-00003111 | CFPB-2014-0031-1994 | 3/9/2015 | Gloria Robinson |
| ADMINRECORD-V2-00003112 | CFPB-2014-0031-1995 | 3/9/2015 | Faye Williams |
| ADMINRECORD-V2-00003113 | CFPB-2014-0031-1996 | 3/9/2015 | Ruben Cantu |
| ADMINRECORD-V2-00003114 | CFPB-2014-0031-1997 | 3/9/2015 | Shalonda Gooden |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003115 | CFPB-2014-0031-1998 | 3/9/2015 | Sharrell Davis |
| ADMINRECORD-V2-00003116 | CFPB-2014-0031-1999 | 3/9/2015 | Patsy Powell Evans |
| ADMINRECORD-V2-00003117 | CFPB-2014-0031-2000 | 3/9/2015 | Emanuel Mcclain |
| ADMINRECORD-V2-00003118 | CFPB-2014-0031-2001 | 3/9/2015 | Doris Broussard |
| ADMINRECORD-V2-00003119 | CFPB-2014-0031-2002 | 3/9/2015 | Diayan Thomas |
| ADMINRECORD-V2-00003120 | CFPB-2014-0031-2003 | 3/9/2015 | Sandra Murphy |
| ADMINRECORD-V2-00003121 | CFPB-2014-0031-2004 | 3/9/2015 | Karen Jackson |
| ADMINRECORD-V2-00003122 | CFPB-2014-0031-2005 | 3/9/2015 | Jeffrey Hunter |
| ADMINRECORD-V2-00003123 | CFPB-2014-0031-2006 | 3/9/2015 | Brenda Mcclellan |
| ADMINRECORD-V2-00003124 | CFPB-2014-0031-2007 | 3/9/2015 | Damonede Harris |
| ADMINRECORD-V2-00003125 | CFPB-2014-0031-2008 | 3/9/2015 | Nachrisha Rosemond |
| ADMINRECORD-V2-00003126 | CFPB-2014-0031-2009 | 3/9/2015 | Jacob Stone |
| ADMINRECORD-V2-00003127 | CFPB-2014-0031-2010 | 3/9/2015 | Gloria Santisteban |
| ADMINRECORD-V2-00003128 | CFPB-2014-0031-2011 | 3/9/2015 | Charles Weadon |
| ADMINRECORD-V2-00003129 | CFPB-2014-0031-2012 | 3/9/2015 | Nicole Cardin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003130 | CFPB-2014-0031-2013 | 3/9/2015 | Brittney Bruster |
| ADMINRECORD-V2-00003131 | CFPB-2014-0031-2014 | 3/9/2015 | Cherica Williams |
| ADMINRECORD-V2-00003132 | CFPB-2014-0031-2015 | 3/9/2015 | Holli Francis |
| ADMINRECORD-V2-00003133 | CFPB-2014-0031-2016 | 3/9/2015 | Deontra Rivers |
| ADMINRECORD-V2-00003134 | CFPB-2014-0031-2017 | 3/9/2015 | Tiffany Brooks |
| ADMINRECORD-V2-00003135 | CFPB-2014-0031-2018 | 3/9/2015 | Kyndra Young |
| ADMINRECORD-V2-00003136 | CFPB-2014-0031-2019 | 3/9/2015 | Amber Murphy |
| ADMINRECORD-V2-00003137 | CFPB-2014-0031-2020 | 3/9/2015 | Lashundria Bonton |
| ADMINRECORD-V2-00003138 | CFPB-2014-0031-2021 | 3/9/2015 | Damien Smith |
| ADMINRECORD-V2-00003139 | CFPB-2014-0031-2022 | 3/9/2015 | Constance Malone-Harris |
| ADMINRECORD-V2-00003140 | CFPB-2014-0031-2023 | 3/9/2015 | Denise Bellefant |
| ADMINRECORD-V2-00003141 | CFPB-2014-0031-2024 | 3/9/2015 | Alyson Reed |
| ADMINRECORD-V2-00003142 | CFPB-2014-0031-2025 | 3/9/2015 | Timothy Flood |
| ADMINRECORD-V2-00003143 | CFPB-2014-0031-2026 | 3/9/2015 | Denise Arsenault |
| ADMINRECORD-V2-00003144 | CFPB-2014-0031-2027 | 3/9/2015 | Jaamal Baker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003145 | CFPB-2014-0031-2028 | 3/9/2015 | Brittany Edwards |
| ADMINRECORD-V2-00003146 | CFPB-2014-0031-2029 | 3/9/2015 | Tracey Guy |
| ADMINRECORD-V2-00003147 | CFPB-2014-0031-2030 | 3/9/2015 | Xiomyra Nieves |
| ADMINRECORD-V2-00003148 | CFPB-2014-0031-2031 | 3/9/2015 | Merrell Anderson |
| ADMINRECORD-V2-00003149 | CFPB-2014-0031-2032 | 3/9/2015 | Tyler Goodwin |
| ADMINRECORD-V2-00003150 | CFPB-2014-0031-2033 | 3/9/2015 | Jermaibe Adams |
| ADMINRECORD-V2-00003151 | CFPB-2014-0031-2034 | 3/9/2015 | Latyia Johnson |
| ADMINRECORD-V2-00003152 | CFPB-2014-0031-2035 | 3/9/2015 | Jeffrey Carey |
| ADMINRECORD-V2-00003153 | CFPB-2014-0031-2036 | 3/9/2015 | Lauren Delgado |
| ADMINRECORD-V2-00003154 | CFPB-2014-0031-2037 | 3/9/2015 | Amelia Mcgough |
| ADMINRECORD-V2-00003155 | CFPB-2014-0031-2038 | 3/9/2015 | Marissa Brown |
| ADMINRECORD-V2-00003156 | CFPB-2014-0031-2039 | 3/9/2015 | Shartize Donald |
| ADMINRECORD-V2-00003157 | CFPB-2014-0031-2040 | 3/9/2015 | Amy Loera |
| ADMINRECORD-V2-00003158 | CFPB-2014-0031-2041 | 3/9/2015 | Jacqie Reed |
| ADMINRECORD-V2-00003159 | CFPB-2014-0031-2042 | 3/9/2015 | Scott Bryan |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003160 | CFPB-2014-0031-2043 | 3/9/2015 | Allisha White |
| ADMINRECORD-V2-00003161 | CFPB-2014-0031-2044 | 3/9/2015 | Shirley Miller |
| ADMINRECORD-V2-00003162 | CFPB-2014-0031-2045 | 3/9/2015 | Stephanie Montgomery |
| ADMINRECORD-V2-00003163 | CFPB-2014-0031-2046 | 3/9/2015 | Raymundo Garcia |
| ADMINRECORD-V2-00003164 | CFPB-2014-0031-2047 | 3/9/2015 | Ursula Keller |
| ADMINRECORD-V2-00003165 | CFPB-2014-0031-2048 | 3/10/2015 | Ericka Fudge |
| ADMINRECORD-V2-00003166 | CFPB-2014-0031-2049 | 3/10/2015 | Sherita Williams |
| ADMINRECORD-V2-00003167 | CFPB-2014-0031-2050 | 3/10/2015 | Samia Johnson |
| ADMINRECORD-V2-00003168 | CFPB-2014-0031-2051 | 3/10/2015 | Quitasha Johnson |
| ADMINRECORD-V2-00003169 | CFPB-2014-0031-2052 | 3/10/2015 | Maggie Canas |
| ADMINRECORD-V2-00003170 | CFPB-2014-0031-2053 | 3/10/2015 | Edward Butler |
| ADMINRECORD-V2-00003171 | CFPB-2014-0031-2054 | 3/10/2015 | Myrna Price |
| ADMINRECORD-V2-00003172 | CFPB-2014-0031-2055 | 3/10/2015 | Krystal Perez |
| ADMINRECORD-V2-00003173 | CFPB-2014-0031-2056 | 3/10/2015 | Sonia Dowdy |
| ADMINRECORD-V2-00003174 | CFPB-2014-0031-2057 | 3/10/2015 | Bridget Buckner |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003175 | CFPB-2014-0031-2058 | 3/10/2015 | Jose Seminario |
| ADMINRECORD-V2-00003176 | CFPB-2014-0031-2059 | 3/10/2015 | Monica Adams |
| ADMINRECORD-V2-00003177 | CFPB-2014-0031-2060 | 3/10/2015 | Shannon Carothers |
| ADMINRECORD-V2-00003178 | CFPB-2014-0031-2061 | 3/10/2015 | Eron Brasher |
| ADMINRECORD-V2-00003179 | CFPB-2014-0031-2062 | 3/10/2015 | Danny Guidry |
| ADMINRECORD-V2-00003180 | CFPB-2014-0031-2063 | 3/10/2015 | Kenya Holyfield |
| ADMINRECORD-V2-00003181 | CFPB-2014-0031-2064 | 3/10/2015 | Deann Johnson |
| ADMINRECORD-V2-00003182 | CFPB-2014-0031-2065 | 3/10/2015 | Dacia Poulides-Page |
| ADMINRECORD-V2-00003183 | CFPB-2014-0031-2066 | 3/10/2015 | Tige Carney |
| ADMINRECORD-V2-00003184 | CFPB-2014-0031-2067 | 3/10/2015 | Felica Pickens |
| ADMINRECORD-V2-00003185 | CFPB-2014-0031-2068 | 3/10/2015 | Benita Mahan |
| ADMINRECORD-V2-00003186 | CFPB-2014-0031-2069 | 3/10/2015 | Keith Yamada |
| ADMINRECORD-V2-00003187 | CFPB-2014-0031-2070 | 3/10/2015 | Janae Rodriguez |
| ADMINRECORD-V2-00003188 | CFPB-2014-0031-2071 | 3/10/2015 | Elizabeth Cortinas |
| ADMINRECORD-V2-00003189 | CFPB-2014-0031-2072 | 3/10/2015 | Alexis Mason |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003190 | CFPB-2014-0031-2073 | 3/10/2015 | Rodney Turner |
| ADMINRECORD-V2-00003191 | CFPB-2014-0031-2074 | 3/10/2015 | Edward Puckett |
| ADMINRECORD-V2-00003192 | CFPB-2014-0031-2075 | 3/10/2015 | Linzy Celestine |
| ADMINRECORD-V2-00003193 | CFPB-2014-0031-2076 | 3/10/2015 | Nikia Davis |
| ADMINRECORD-V2-00003194 | CFPB-2014-0031-2077 | 3/10/2015 | Tiana Hughes |
| ADMINRECORD-V2-00003195 | CFPB-2014-0031-2078 | 3/10/2015 | Jeanne August |
| ADMINRECORD-V2-00003196 | CFPB-2014-0031-2079 | 3/10/2015 | Ciarra Willis |
| ADMINRECORD-V2-00003197 | CFPB-2014-0031-2080 | 3/10/2015 | Miriam Rodriguez |
| ADMINRECORD-V2-00003198 | CFPB-2014-0031-2081 | 3/10/2015 | Dawn Reynolds |
| ADMINRECORD-V2-00003199 | CFPB-2014-0031-2082 | 3/10/2015 | Felicia Garrett |
| ADMINRECORD-V2-00003200 | CFPB-2014-0031-2083 | 3/10/2015 | Megan Armstrong |
| ADMINRECORD-V2-00003201 | CFPB-2014-0031-2084 | 3/10/2015 | Roneshia Thomas |
| ADMINRECORD-V2-00003202 | CFPB-2014-0031-2085 | 3/10/2015 | Jacqueline Dillingham |
| ADMINRECORD-V2-00003203 | CFPB-2014-0031-2086 | 3/10/2015 | Loretta Trader |
| ADMINRECORD-V2-00003204 | CFPB-2014-0031-2087 | 3/10/2015 | Nancy Dudevoire |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003205 | CFPB-2014-0031-2088 | 3/10/2015 | Ken Lile |
| ADMINRECORD-V2-00003206 | CFPB-2014-0031-2089 | 3/10/2015 | Chasity Coffey |
| ADMINRECORD-V2-00003207 | CFPB-2014-0031-2090 | 3/10/2015 | Ashleigh Davis |
| ADMINRECORD-V2-00003208 | CFPB-2014-0031-2091 | 3/10/2015 | Heather Grosjean |
| ADMINRECORD-V2-00003209 | CFPB-2014-0031-2092 | 3/10/2015 | Robert Hand |
| ADMINRECORD-V2-00003210 | CFPB-2014-0031-2093 | 3/10/2015 | Michael Schreiber |
| ADMINRECORD-V2-00003211 | CFPB-2014-0031-2094 | 3/10/2015 | Bessie Campbell |
| ADMINRECORD-V2-00003212 | CFPB-2014-0031-2095 | 3/10/2015 | Deborah Banks |
| ADMINRECORD-V2-00003213 | CFPB-2014-0031-2096 | 3/10/2015 | Precious Tatum |
| ADMINRECORD-V2-00003214 | CFPB-2014-0031-2097 | 3/10/2015 | Berjoneana Wallace |
| ADMINRECORD-V2-00003215 | CFPB-2014-0031-2098 | 3/10/2015 | Ron Jarman |
| ADMINRECORD-V2-00003216 | CFPB-2014-0031-2099 | 3/10/2015 | Chanel Thompson |
| ADMINRECORD-V2-00003217 | CFPB-2014-0031-2100 | 3/10/2015 | Armando Camacho |
| ADMINRECORD-V2-00003218 | CFPB-2014-0031-2101 | 3/10/2015 | Sheryl Schroefel |
| ADMINRECORD-V2-00003219 | CFPB-2014-0031-2102 | 3/10/2015 | Amanda Gisler |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003220 | CFPB-2014-0031-2103 | 3/11/2015 | Meredith Prukop |
| ADMINRECORD-V2-00003221 | CFPB-2014-0031-2104 | 3/11/2015 | Troyezette Purvis |
| ADMINRECORD-V2-00003222 | CFPB-2014-0031-2105 | 3/11/2015 | Edward Hernandex |
| ADMINRECORD-V2-00003223 | CFPB-2014-0031-2106 | 3/11/2015 | Priscilla Hendrix |
| ADMINRECORD-V2-00003224 | CFPB-2014-0031-2107 | 3/11/2015 | Faye Johnson |
| ADMINRECORD-V2-00003225 | CFPB-2014-0031-2108 | 3/11/2015 | Amber Mancuso |
| ADMINRECORD-V2-00003226 | CFPB-2014-0031-2109 | 3/11/2015 | Ernest Brown |
| ADMINRECORD-V2-00003227 | CFPB-2014-0031-2110 | 3/11/2015 | Jon Williams |
| ADMINRECORD-V2-00003228 | CFPB-2014-0031-2111 | 3/11/2015 | Laurie Mcwashington |
| ADMINRECORD-V2-00003229 | CFPB-2014-0031-2112 | 3/11/2015 | Kathy Ramos |
| ADMINRECORD-V2-00003230 | CFPB-2014-0031-2113 | 3/11/2015 | Carmen Coleman |
| ADMINRECORD-V2-00003231 | CFPB-2014-0031-2114 | 3/11/2015 | Winifred Owens |
| ADMINRECORD-V2-00003232 | CFPB-2014-0031-2115 | 3/11/2015 | Erica Williams |
| ADMINRECORD-V2-00003233 | CFPB-2014-0031-2116 | 3/11/2015 | John Watson |
| ADMINRECORD-V2-00003234 | CFPB-2014-0031-2117 | 3/11/2015 | Howard Kluge |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003235 | CFPB-2014-0031-2118 | 3/11/2015 | Loretta Criner |
| ADMINRECORD-V2-00003236 | CFPB-2014-0031-2119 | 3/11/2015 | Shaquitta Harris |
| ADMINRECORD-V2-00003237 | CFPB-2014-0031-2120 | 3/11/2015 | Kevin Wiggins |
| ADMINRECORD-V2-00003238 | CFPB-2014-0031-2121 | 3/11/2015 | Dorothy Cosby |
| ADMINRECORD-V2-00003239 | CFPB-2014-0031-2122 | 3/11/2015 | Frank Eickhoff |
| ADMINRECORD-V2-00003240 | CFPB-2014-0031-2123 | 3/11/2015 | Chris Cota |
| ADMINRECORD-V2-00003241 | CFPB-2014-0031-2124 | 3/11/2015 | Mary Barringer |
| ADMINRECORD-V2-00003242 | CFPB-2014-0031-2125 | 3/11/2015 | Patsy Stiles |
| ADMINRECORD-V2-00003243 | CFPB-2014-0031-2126 | 3/11/2015 | Evan Eddy |
| ADMINRECORD-V2-00003244 | CFPB-2014-0031-2127 | 3/11/2015 | Gwen Houston |
| ADMINRECORD-V2-00003245 | CFPB-2014-0031-2128 | 3/11/2015 | Brenda Mudrack |
| ADMINRECORD-V2-00003246 | CFPB-2014-0031-2129 | 3/11/2015 | Colette Veney |
| ADMINRECORD-V2-00003247 | CFPB-2014-0031-2130 | 3/11/2015 | Michael Mann |
| ADMINRECORD-V2-00003248 | CFPB-2014-0031-2131 | 3/11/2015 | Latasha Sims |
| ADMINRECORD-V2-00003249 | CFPB-2014-0031-2132 | 3/11/2015 | Frances Stewart |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003250 | CFPB-2014-0031-2133 | 3/11/2015 | Ammie Allison |
| ADMINRECORD-V2-00003251 | CFPB-2014-0031-2134 | 3/11/2015 | Brian Fields |
| ADMINRECORD-V2-00003252 | CFPB-2014-0031-2135 | 3/12/2015 | Marlene Drexler |
| ADMINRECORD-V2-00003253 | CFPB-2014-0031-2136 | 3/12/2015 | Jackie Williams |
| ADMINRECORD-V2-00003254 | CFPB-2014-0031-2137 | 3/12/2015 | Monica Williams |
| ADMINRECORD-V2-00003255 | CFPB-2014-0031-2138 | 3/12/2015 | Laurie Knutson |
| ADMINRECORD-V2-00003256 | CFPB-2014-0031-2139 | 3/12/2015 | Kelly Clarl |
| ADMINRECORD-V2-00003257 | CFPB-2014-0031-2140 | 3/12/2015 | Chaketra Reitzell |
| ADMINRECORD-V2-00003258 | CFPB-2014-0031-2141 | 3/12/2015 | Vanessa Fisher |
| ADMINRECORD-V2-00003259 | CFPB-2014-0031-2142 | 3/12/2015 | Visenta Corral |
| ADMINRECORD-V2-00003260 | CFPB-2014-0031-2143 | 3/12/2015 | Christina Hough |
| ADMINRECORD-V2-00003261 | CFPB-2014-0031-2144 | 3/12/2015 | Brendalesa Carter |
| ADMINRECORD-V2-00003262 | CFPB-2014-0031-2145 | 3/12/2015 | Michael Hendrix |
| ADMINRECORD-V2-00003263 | CFPB-2014-0031-2146 | 3/12/2015 | Reginald Lowery |
| ADMINRECORD-V2-00003264 | CFPB-2014-0031-2147 | 3/12/2015 | Germaine James |

Vol.2-159

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003265 | CFPB-2014-0031-2148 | 3/12/2015 | Benjamin Harris |
| ADMINRECORD-V2-00003266 | CFPB-2014-0031-2149 | 3/12/2015 | Barbara Queen |
| ADMINRECORD-V2-00003267 | CFPB-2014-0031-2150 | 3/12/2015 | Marie Smith |
| ADMINRECORD-V2-00003268 | CFPB-2014-0031-2151 | 3/12/2015 | Norah Jenkins |
| ADMINRECORD-V2-00003269 | CFPB-2014-0031-2152 | 3/12/2015 | Jeffrey Henderson |
| ADMINRECORD-V2-00003270 | CFPB-2014-0031-2153 | 3/12/2015 | Tori Mchenry |
| ADMINRECORD-V2-00003271 | CFPB-2014-0031-2154 | 3/12/2015 | Susan Warner |
| ADMINRECORD-V2-00003272 | CFPB-2014-0031-2155 | 3/12/2015 | Uvette Dorsey |
| ADMINRECORD-V2-00003273 | CFPB-2014-0031-2156 | 3/12/2015 | Deron Blaides |
| ADMINRECORD-V2-00003274 | CFPB-2014-0031-2157 | 3/12/2015 | Sherrica Bradley |
| ADMINRECORD-V2-00003275 | CFPB-2014-0031-2158 | 3/12/2015 | Lenious Rogersm |
| ADMINRECORD-V2-00003276 | CFPB-2014-0031-2159 | 3/12/2015 | Tyrongla Allen |
| ADMINRECORD-V2-00003277 | CFPB-2014-0031-2160 | 3/12/2015 | Travon Keten |
| ADMINRECORD-V2-00003278 | CFPB-2014-0031-2161 | 3/12/2015 | Corria Dixon |
| ADMINRECORD-V2-00003279 | CFPB-2014-0031-2162 | 3/12/2015 | Donald Rhodes |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003280 | CFPB-2014-0031-2163 | 3/12/2015 | Jocelyn Digas |
| ADMINRECORD-V2-00003281 | CFPB-2014-0031-2164 | 3/12/2015 | Antoinette Coit |
| ADMINRECORD-V2-00003282 | CFPB-2014-0031-2165 | 3/13/2015 | Timothy Gillenwater |
| ADMINRECORD-V2-00003283 | CFPB-2014-0031-2166 | 3/13/2015 | Kaream Foster |
| ADMINRECORD-V2-00003284 | CFPB-2014-0031-2167 | 3/13/2015 | Sherri Henderson |
| ADMINRECORD-V2-00003285 | CFPB-2014-0031-2168 | 3/13/2015 | Patsy Brown |
| ADMINRECORD-V2-00003286 | CFPB-2014-0031-2169 | 3/13/2015 | Rosa Brown |
| ADMINRECORD-V2-00003287 | CFPB-2014-0031-2170 | 3/13/2015 | Paul Rowlett |
| ADMINRECORD-V2-00003288 | CFPB-2014-0031-2171 | 3/13/2015 | Paul Rowlett |
| ADMINRECORD-V2-00003289 | CFPB-2014-0031-2172 | 3/13/2015 | Michele Harrison |
| ADMINRECORD-V2-00003290 | CFPB-2014-0031-2173 | 3/13/2015 | Theresa Lafavor |
| ADMINRECORD-V2-00003291 | CFPB-2014-0031-2174 | 3/13/2015 | Shameka Ramsay |
| ADMINRECORD-V2-00003292 | CFPB-2014-0031-2175 | 3/13/2015 | Lynn Talmadge |
| ADMINRECORD-V2-00003293 | CFPB-2014-0031-2176 | 3/13/2015 | Jennifer Forsythe |
| ADMINRECORD-V2-00003294 | CFPB-2014-0031-2177 | 3/13/2015 | State of Wyoming |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003295 | CFPB-2014-0031-2178 | 3/13/2015 | Aimee Thompson |
| ADMINRECORD-V2-00003296 | CFPB-2014-0031-2179 | 3/13/2015 | Brenda Walker |
| ADMINRECORD-V2-00003297 | CFPB-2014-0031-2180 | 3/13/2015 | Qiana Williams |
| ADMINRECORD-V2-00003298 | CFPB-2014-0031-2181 | 3/13/2015 | Heather Quinones |
| ADMINRECORD-V2-00003299 | CFPB-2014-0031-2182 | 3/13/2015 | James Osborne |
| ADMINRECORD-V2-00003300 | CFPB-2014-0031-2183 | 3/13/2015 | Kara Kuhnert |
| ADMINRECORD-V2-00003301 | CFPB-2014-0031-2184 | 3/13/2015 | Tina Camacho |
| ADMINRECORD-V2-00003302 | CFPB-2014-0031-2185 | 3/13/2015 | Frederick Berry |
| ADMINRECORD-V2-00003303 | CFPB-2014-0031-2186 | 3/13/2015 | Ezekiel Bradfield |
| ADMINRECORD-V2-00003304 | CFPB-2014-0031-2187 | 3/13/2015 | Ronad Hamilton |
| ADMINRECORD-V2-00003305 | CFPB-2014-0031-2188 | 3/13/2015 | Deborah Coston |
| ADMINRECORD-V2-00003306 | CFPB-2014-0031-2189 | 3/13/2015 | Diane Coxe |
| ADMINRECORD-V2-00003307 | CFPB-2014-0031-2190 | 3/13/2015 | Dyann Majors |
| ADMINRECORD-V2-00003308 | CFPB-2014-0031-2191 | 3/13/2015 | Nicole Love |
| ADMINRECORD-V2-00003309 | CFPB-2014-0031-2192 | 3/13/2015 | Brandie Odell-Edwards |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003310 | CFPB-2014-0031-2193 | 3/13/2015 | Robert Brouillet |
| ADMINRECORD-V2-00003311 | CFPB-2014-0031-2194 | 3/13/2015 | Melissa Carr |
| ADMINRECORD-V2-00003312 | CFPB-2014-0031-2195 | 3/13/2015 | William Bady |
| ADMINRECORD-V2-00003313 | CFPB-2014-0031-2196 | 3/13/2015 | Harold C Rogers |
| ADMINRECORD-V2-00003314 | CFPB-2014-0031-2197 | 3/13/2015 | Stewart Thompson |
| ADMINRECORD-V2-00003315 | CFPB-2014-0031-2198 | 3/13/2015 | Terri Allen |
| ADMINRECORD-V2-00003316 | CFPB-2014-0031-2199 | 3/13/2015 | Jeffrey Bell |
| ADMINRECORD-V2-00003317 | CFPB-2014-0031-2200 | 3/13/2015 | Kathleen Thomas |
| ADMINRECORD-V2-00003318 | CFPB-2014-0031-2201 | 3/13/2015 | Terence Griffin |
| ADMINRECORD-V2-00003319 | CFPB-2014-0031-2202 | 3/13/2015 | Porchia Shepherd |
| ADMINRECORD-V2-00003320 | CFPB-2014-0031-2203 | 3/13/2015 | Doretha Doxie |
| ADMINRECORD-V2-00003321 | CFPB-2014-0031-2204 | 3/13/2015 | Steven Morley |
| ADMINRECORD-V2-00003322 | CFPB-2014-0031-2205 | 3/13/2015 | Venus Egrand |
| ADMINRECORD-V2-00003323 | CFPB-2014-0031-2206 | 3/13/2015 | Kalleta Wright |
| ADMINRECORD-V2-00003324 | CFPB-2014-0031-2207 | 3/13/2015 | Audrey Dubose |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003325 | CFPB-2014-0031-2208 | 3/13/2015 | Tarajee Williams |
| ADMINRECORD-V2-00003326 | CFPB-2014-0031-2209 | 3/13/2015 | Lajuan Butler |
| ADMINRECORD-V2-00003327 | CFPB-2014-0031-2210 | 3/13/2015 | Wesley Lumpkins |
| ADMINRECORD-V2-00003328 | CFPB-2014-0031-2211 | 3/13/2015 | Tara Miko |
| ADMINRECORD-V2-00003329 | CFPB-2014-0031-2212 | 3/13/2015 | Randal Hanna |
| ADMINRECORD-V2-00003330 | CFPB-2014-0031-2213 | 3/13/2015 | Rachelle Gross |
| ADMINRECORD-V2-00003331 | CFPB-2014-0031-2214 | 3/13/2015 | Natalie Lopez |
| ADMINRECORD-V2-00003332 | CFPB-2014-0031-2215 | 3/13/2015 | Lora Polk |
| ADMINRECORD-V2-00003333 | CFPB-2014-0031-2216 | 3/14/2015 | Bobbiee Parker |
| ADMINRECORD-V2-00003334 | CFPB-2014-0031-2217 | 3/14/2015 | Sheryl Daniel |
| ADMINRECORD-V2-00003335 | CFPB-2014-0031-2218 | 3/14/2015 | Thomas Sandles |
| ADMINRECORD-V2-00003336 | CFPB-2014-0031-2219 | 3/14/2015 | Octavia Allen |
| ADMINRECORD-V2-00003337 | CFPB-2014-0031-2220 | 3/14/2015 | Kristen Carter |
| ADMINRECORD-V2-00003338 | CFPB-2014-0031-2221 | 3/14/2015 | Jeffrey Jacobsen |
| ADMINRECORD-V2-00003339 | CFPB-2014-0031-2222 | 3/16/2015 | Rhonda Mitchell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003340 | CFPB-2014-0031-2223 | 3/16/2015 | Jesse Harris |
| ADMINRECORD-V2-00003341 | CFPB-2014-0031-2224 | 3/16/2015 | Samantha Lopez |
| ADMINRECORD-V2-00003342 | CFPB-2014-0031-2225 | 3/16/2015 | Lakeisha Mclee |
| ADMINRECORD-V2-00003343 | CFPB-2014-0031-2226 | 3/16/2015 | Jayson Rohrback |
| ADMINRECORD-V2-00003344 | CFPB-2014-0031-2227 | 3/16/2015 | Kathleen Thomas |
| ADMINRECORD-V2-00003345 | CFPB-2014-0031-2228 | 3/16/2015 | Barb Dibben |
| ADMINRECORD-V2-00003346 | CFPB-2014-0031-2229 | 3/16/2015 | Hollie Algee |
| ADMINRECORD-V2-00003347 | CFPB-2014-0031-2230 | 3/16/2015 | Stephanie Sampson |
| ADMINRECORD-V2-00003348 | CFPB-2014-0031-2231 | 3/16/2015 | Tausha Williams |
| ADMINRECORD-V2-00003349 | CFPB-2014-0031-2232 | 3/16/2015 | Ayla Mason |
| ADMINRECORD-V2-00003350 | CFPB-2014-0031-2233 | 3/14/2015 | Kathleen Thompson |
| ADMINRECORD-V2-00003352 | CFPB-2014-0031-2234 | 3/14/2015 | Gary Reeder |
| ADMINRECORD-V2-00003353 | CFPB-2014-0031-2235 | 3/14/2015 | Tyler Baker |
| ADMINRECORD-V2-00003354 | CFPB-2014-0031-2236 | 3/14/2015 | William Strange |
| ADMINRECORD-V2-00003355 | CFPB-2014-0031-2237 | 3/14/2015 | Teneshia Crowder |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003356 | CFPB-2014-0031-2238 | 3/14/2015 | Lee Chartlton |
| ADMINRECORD-V2-00003357 | CFPB-2014-0031-2239 | 3/14/2015 | Branden Dupont |
| ADMINRECORD-V2-00003358 | CFPB-2014-0031-2240 | 3/14/2015 | Deborah Williams |
| ADMINRECORD-V2-00003359 | CFPB-2014-0031-2241 | 3/14/2015 | Paula Smith |
| ADMINRECORD-V2-00003360 | CFPB-2014-0031-2242 | 3/14/2015 | Traci Marshall |
| ADMINRECORD-V2-00003361 | CFPB-2014-0031-2243 | 3/14/2015 | Olivia Knight |
| ADMINRECORD-V2-00003362 | CFPB-2014-0031-2244 | 3/14/2015 | Atlantis Alston |
| ADMINRECORD-V2-00003363 | CFPB-2014-0031-2245 | 3/14/2015 | Sylvia Powell |
| ADMINRECORD-V2-00003364 | CFPB-2014-0031-2246 | 3/14/2015 | Kathy James |
| ADMINRECORD-V2-00003365 | CFPB-2014-0031-2247 | 3/14/2015 | Jerry Carty |
| ADMINRECORD-V2-00003366 | CFPB-2014-0031-2248 | 3/14/2015 | Victor Bacarreza |
| ADMINRECORD-V2-00003367 | CFPB-2014-0031-2249 | 3/14/2015 | Stephanie Blake |
| ADMINRECORD-V2-00003368 | CFPB-2014-0031-2250 | 3/14/2015 | Joey Armster |
| ADMINRECORD-V2-00003369 | CFPB-2014-0031-2251 | 3/14/2015 | Felicia Truman-Lyons |
| ADMINRECORD-V2-00003370 | CFPB-2014-0031-2252 | 3/14/2015 | Nina Lane |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003371 | CFPB-2014-0031-2253 | 3/15/2015 | Lawrence Duncan |
| ADMINRECORD-V2-00003372 | CFPB-2014-0031-2254 | 3/16/2015 | Theresa Davis |
| ADMINRECORD-V2-00003373 | CFPB-2014-0031-2255 | 3/16/2015 | Robin Raygor |
| ADMINRECORD-V2-00003374 | CFPB-2014-0031-2256 | 3/16/2015 | Alyse Mcdaniels |
| ADMINRECORD-V2-00003375 | CFPB-2014-0031-2257 | 3/16/2015 | Kelly Meyers |
| ADMINRECORD-V2-00003376 | CFPB-2014-0031-2258 | 3/16/2015 | Derrica Washington |
| ADMINRECORD-V2-00003377 | CFPB-2014-0031-2259 | 3/16/2015 | James Cranford |
| ADMINRECORD-V2-00003378 | CFPB-2014-0031-2260 | 3/16/2015 | Laura Sandoval |
| ADMINRECORD-V2-00003379 | CFPB-2014-0031-2261 | 3/16/2015 | Cheryl Mccarthy |
| ADMINRECORD-V2-00003380 | CFPB-2014-0031-2262 | 3/16/2015 | Shedreka Lewis |
| ADMINRECORD-V2-00003381 | CFPB-2014-0031-2263 | 3/16/2015 | Jennifer Jones |
| ADMINRECORD-V2-00003382 | CFPB-2014-0031-2264 | 3/16/2015 | Ashley Avalos |
| ADMINRECORD-V2-00003383 | CFPB-2014-0031-2265 | 3/16/2015 | Marlana Reynolds |
| ADMINRECORD-V2-00003384 | CFPB-2014-0031-2266 | 3/15/2015 | James Coutcher |
| ADMINRECORD-V2-00003385 | CFPB-2014-0031-2267 | 3/15/2015 | Joe Herebia |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003386 | CFPB-2014-0031-2268 | 3/15/2015 | Rena Thomason |
| ADMINRECORD-V2-00003387 | CFPB-2014-0031-2269 | 3/15/2015 | Ken Cooper |
| ADMINRECORD-V2-00003388 | CFPB-2014-0031-2270 | 3/15/2015 | Sendy Cirigo |
| ADMINRECORD-V2-00003389 | CFPB-2014-0031-2271 | 3/15/2015 | Laura Reynolds |
| ADMINRECORD-V2-00003390 | CFPB-2014-0031-2272 | 3/15/2015 | Debra Rogers |
| ADMINRECORD-V2-00003391 | CFPB-2014-0031-2273 | 3/15/2015 | Glenda Campbell |
| ADMINRECORD-V2-00003392 | CFPB-2014-0031-2274 | 3/15/2015 | Julia Ramos |
| ADMINRECORD-V2-00003393 | CFPB-2014-0031-2275 | 3/15/2015 | Stacy Davis |
| ADMINRECORD-V2-00003394 | CFPB-2014-0031-2276 | 3/15/2015 | Reverra Lee |
| ADMINRECORD-V2-00003395 | CFPB-2014-0031-2277 | 3/15/2015 | Lourdes Collazo |
| ADMINRECORD-V2-00003396 | CFPB-2014-0031-2278 | 3/15/2015 | Angela Bunde |
| ADMINRECORD-V2-00003397 | CFPB-2014-0031-2279 | 3/15/2015 | Reginald Mcintire |
| ADMINRECORD-V2-00003398 | CFPB-2014-0031-2280 | 3/15/2015 | Stacey Shells |
| ADMINRECORD-V2-00003399 | CFPB-2014-0031-2281 | 3/15/2015 | Monica Michael |
| ADMINRECORD-V2-00003400 | CFPB-2014-0031-2282 | 3/15/2015 | Angela Lee |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003401 | CFPB-2014-0031-2283 | 3/15/2015 | Matthew Pease |
| ADMINRECORD-V2-00003402 | CFPB-2014-0031-2284 | 3/15/2015 | M. Gilliam |
| ADMINRECORD-V2-00003403 | CFPB-2014-0031-2285 | 3/15/2015 | Patricia Mccormick |
| ADMINRECORD-V2-00003404 | CFPB-2014-0031-2286 | 3/15/2015 | Debbie Crispi |
| ADMINRECORD-V2-00003405 | CFPB-2014-0031-2287 | 3/16/2015 | Adrienne Miller |
| ADMINRECORD-V2-00003406 | CFPB-2014-0031-2288 | 3/16/2015 | Chaterica Smith |
| ADMINRECORD-V2-00003407 | CFPB-2014-0031-2289 | 3/16/2015 | Latasheka Walker |
| ADMINRECORD-V2-00003408 | CFPB-2014-0031-2290 | 3/16/2015 | Stephanie Young |
| ADMINRECORD-V2-00003409 | CFPB-2014-0031-2291 | 3/16/2015 | Daphne Desir |
| ADMINRECORD-V2-00003410 | CFPB-2014-0031-2292 | 3/16/2015 | Desiree Torres |
| ADMINRECORD-V2-00003411 | CFPB-2014-0031-2293 | 3/16/2015 | Ashlee Ryan |
| ADMINRECORD-V2-00003412 | CFPB-2014-0031-2294 | 3/16/2015 | Valerie Carter |
| ADMINRECORD-V2-00003413 | CFPB-2014-0031-2295 | 3/16/2015 | Latasha Winters |
| ADMINRECORD-V2-00003414 | CFPB-2014-0031-2296 | 3/16/2015 | Latasha Lafayette |
| ADMINRECORD-V2-00003415 | CFPB-2014-0031-2297 | 3/16/2015 | Breea Scott |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003416 | CFPB-2014-0031-2298 | 3/16/2015 | Nikeesha Adams |
| ADMINRECORD-V2-00003417 | CFPB-2014-0031-2299 | 3/16/2015 | Michael Moore |
| ADMINRECORD-V2-00003418 | CFPB-2014-0031-2300 | 3/16/2015 | Katrina Parker |
| ADMINRECORD-V2-00003419 | CFPB-2014-0031-2301 | 3/16/2015 | Diana Martinez |
| ADMINRECORD-V2-00003420 | CFPB-2014-0031-2302 | 3/16/2015 | Amber Mckoy |
| ADMINRECORD-V2-00003421 | CFPB-2014-0031-2303 | 3/16/2015 | Joanne Mattheis |
| ADMINRECORD-V2-00003422 | CFPB-2014-0031-2304 | 3/16/2015 | Felicia Standfield |
| ADMINRECORD-V2-00003423 | CFPB-2014-0031-2305 | 3/16/2015 | Meriah Wright Pradhan |
| ADMINRECORD-V2-00003424 | CFPB-2014-0031-2306 | 3/16/2015 | Nina Lane |
| ADMINRECORD-V2-00003425 | CFPB-2014-0031-2307 | 3/16/2015 | Ulanda Railey |
| ADMINRECORD-V2-00003426 | CFPB-2014-0031-2308 | 3/16/2015 | Tina Allen |
| ADMINRECORD-V2-00003427 | CFPB-2014-0031-2309 | 3/16/2015 | Liliana Rodriguez |
| ADMINRECORD-V2-00003428 | CFPB-2014-0031-2310 | 3/16/2015 | Christina Gravitt |
| ADMINRECORD-V2-00003429 | CFPB-2014-0031-2311 | 3/16/2015 | Vanessa Amaya |
| ADMINRECORD-V2-00003430 | CFPB-2014-0031-2312 | 3/16/2015 | Irene Diaz |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003431 | CFPB-2014-0031-2313 | 3/16/2015 | Ciara Mcnair |
| ADMINRECORD-V2-00003432 | CFPB-2014-0031-2314 | 3/16/2015 | Nakisha Wells |
| ADMINRECORD-V2-00003433 | CFPB-2014-0031-2315 | 3/16/2015 | Angelica Dunklin |
| ADMINRECORD-V2-00003434 | CFPB-2014-0031-2316 | 3/16/2015 | Hameeda Burton |
| ADMINRECORD-V2-00003435 | CFPB-2014-0031-2317 | 3/16/2015 | Nakeita Banks |
| ADMINRECORD-V2-00003436 | CFPB-2014-0031-2318 | 3/16/2015 | Hanna Adams |
| ADMINRECORD-V2-00003437 | CFPB-2014-0031-2319 | 3/16/2015 | Tiffany Parker |
| ADMINRECORD-V2-00003438 | CFPB-2014-0031-2320 | 3/16/2015 | Chiniqua Kinlaw |
| ADMINRECORD-V2-00003439 | CFPB-2014-0031-2321 | 3/16/2015 | Kim Beller |
| ADMINRECORD-V2-00003440 | CFPB-2014-0031-2322 | 3/16/2015 | Stacy Skolte |
| ADMINRECORD-V2-00003441 | CFPB-2014-0031-2323 | 3/16/2015 | Kathleen Mccabe |
| ADMINRECORD-V2-00003442 | CFPB-2014-0031-2324 | 3/16/2015 | Jamie Hammond |
| ADMINRECORD-V2-00003443 | CFPB-2014-0031-2325 | 3/16/2015 | Natasha Reed |
| ADMINRECORD-V2-00003444 | CFPB-2014-0031-2326 | 3/16/2015 | Josh Wheat |
| ADMINRECORD-V2-00003445 | CFPB-2014-0031-2327 | 3/16/2015 | Ruben Casillas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003446 | CFPB-2014-0031-2328 | 3/16/2015 | Julie Williams |
| ADMINRECORD-V2-00003447 | CFPB-2014-0031-2329 | 3/16/2015 | Melissa Clow |
| ADMINRECORD-V2-00003448 | CFPB-2014-0031-2330 | 3/16/2015 | Belinda Portee |
| ADMINRECORD-V2-00003449 | CFPB-2014-0031-2331 | 3/16/2015 | Shawn Clabby |
| ADMINRECORD-V2-00003450 | CFPB-2014-0031-2332 | 3/16/2015 | Tracy Bickham |
| ADMINRECORD-V2-00003451 | CFPB-2014-0031-2333 | 3/16/2015 | Chris Davis |
| ADMINRECORD-V2-00003452 | CFPB-2014-0031-2334 | 3/16/2015 | Sarah Akers |
| ADMINRECORD-V2-00003453 | CFPB-2014-0031-2335 | 3/16/2015 | Shaunte Stewart |
| ADMINRECORD-V2-00003454 | CFPB-2014-0031-2336 | 3/16/2015 | Ziomara Jimenez |
| ADMINRECORD-V2-00003455 | CFPB-2014-0031-2337 | 3/16/2015 | Michael Haywood |
| ADMINRECORD-V2-00003456 | CFPB-2014-0031-2338 | 3/16/2015 | Julie Meyer |
| ADMINRECORD-V2-00003457 | CFPB-2014-0031-2339 | 3/16/2015 | Jewell Jarrett |
| ADMINRECORD-V2-00003458 | CFPB-2014-0031-2340 | 3/16/2015 | Dennis Neal |
| ADMINRECORD-V2-00003459 | CFPB-2014-0031-2341 | 3/16/2015 | Robert Catanzano |
| ADMINRECORD-V2-00003460 | CFPB-2014-0031-2342 | 3/16/2015 | Margarete Quinones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003461 | CFPB-2014-0031-2343 | 3/16/2015 | Antoine Thompson |
| ADMINRECORD-V2-00003462 | CFPB-2014-0031-2344 | 3/16/2015 | Shemeaka Lane |
| ADMINRECORD-V2-00003463 | CFPB-2014-0031-2345 | 3/16/2015 | Tarbell Goodrich |
| ADMINRECORD-V2-00003464 | CFPB-2014-0031-2346 | 3/16/2015 | Pedro Melendez |
| ADMINRECORD-V2-00003465 | CFPB-2014-0031-2347 | 3/16/2015 | William Massey |
| ADMINRECORD-V2-00003466 | CFPB-2014-0031-2348 | 3/16/2015 | Katrina Rhodes |
| ADMINRECORD-V2-00003467 | CFPB-2014-0031-2349 | 3/16/2015 | Montravil Anderson |
| ADMINRECORD-V2-00003468 | CFPB-2014-0031-2350 | 3/16/2015 | Dawn Henderson |
| ADMINRECORD-V2-00003469 | CFPB-2014-0031-2351 | 3/16/2015 | Azuree Walker |
| ADMINRECORD-V2-00003470 | CFPB-2014-0031-2352 | 3/16/2015 | Danica Childress |
| ADMINRECORD-V2-00003471 | CFPB-2014-0031-2353 | 3/16/2015 | Donna Stroder |
| ADMINRECORD-V2-00003472 | CFPB-2014-0031-2354 | 3/16/2015 | Mavis Brown |
| ADMINRECORD-V2-00003473 | CFPB-2014-0031-2355 | 3/16/2015 | Kendra Grey |
| ADMINRECORD-V2-00003474 | CFPB-2014-0031-2356 | 3/16/2015 | Simone Blueford |
| ADMINRECORD-V2-00003475 | CFPB-2014-0031-2357 | 3/16/2015 | Katherine Garret |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003476 | CFPB-2014-0031-2358 | 3/16/2015 | Jacqueline Barnes |
| ADMINRECORD-V2-00003477 | CFPB-2014-0031-2359 | 3/16/2015 | Melissa Rivera |
| ADMINRECORD-V2-00003478 | CFPB-2014-0031-2360 | 3/16/2015 | Michelle Dickens |
| ADMINRECORD-V2-00003479 | CFPB-2014-0031-2361 | 3/16/2015 | Jeanelle Ogarro |
| ADMINRECORD-V2-00003480 | CFPB-2014-0031-2362 | 3/16/2015 | Chima King |
| ADMINRECORD-V2-00003481 | CFPB-2014-0031-2363 | 3/16/2015 | Monique Rhodes |
| ADMINRECORD-V2-00003482 | CFPB-2014-0031-2364 | 3/16/2015 | Zoe Venable |
| ADMINRECORD-V2-00003483 | CFPB-2014-0031-2365 | 3/16/2015 | Darrell Harvell |
| ADMINRECORD-V2-00003484 | CFPB-2014-0031-2366 | 3/16/2015 | Laura Ventura |
| ADMINRECORD-V2-00003485 | CFPB-2014-0031-2367 | 3/16/2015 | Antoinette Black |
| ADMINRECORD-V2-00003486 | CFPB-2014-0031-2368 | 3/16/2015 | Mandel Johnson |
| ADMINRECORD-V2-00003487 | CFPB-2014-0031-2369 | 3/16/2015 | Nesha Green |
| ADMINRECORD-V2-00003488 | CFPB-2014-0031-2370 | 3/16/2015 | Alisha Bland |
| ADMINRECORD-V2-00003489 | CFPB-2014-0031-2371 | 3/16/2015 | Nancy Leopard |
| ADMINRECORD-V2-00003490 | CFPB-2014-0031-2372 | 3/16/2015 | Dawn Carrera |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003491 | CFPB-2014-0031-2373 | 3/16/2015 | Vanessa Howard |
| ADMINRECORD-V2-00003492 | CFPB-2014-0031-2374 | 3/16/2015 | Kenny Shelton |
| ADMINRECORD-V2-00003493 | CFPB-2014-0031-2375 | 3/16/2015 | Kyle Peterson |
| ADMINRECORD-V2-00003494 | CFPB-2014-0031-2376 | 3/16/2015 | Cheri Jordan |
| ADMINRECORD-V2-00003495 | CFPB-2014-0031-2377 | 3/16/2015 | Takeela Jones |
| ADMINRECORD-V2-00003496 | CFPB-2014-0031-2378 | 3/16/2015 | Rainelle Thomas |
| ADMINRECORD-V2-00003497 | CFPB-2014-0031-2379 | 3/16/2015 | Denise Gonzalez |
| ADMINRECORD-V2-00003498 | CFPB-2014-0031-2380 | 3/16/2015 | Renarda Hudson |
| ADMINRECORD-V2-00003499 | CFPB-2014-0031-2381 | 3/16/2015 | Ruthh Edwards |
| ADMINRECORD-V2-00003500 | CFPB-2014-0031-2382 | 3/16/2015 | Carol Griffin |
| ADMINRECORD-V2-00003501 | CFPB-2014-0031-2383 | 3/16/2015 | Melissa Summons |
| ADMINRECORD-V2-00003502 | CFPB-2014-0031-2384 | 3/16/2015 | James Penhollow |
| ADMINRECORD-V2-00003503 | CFPB-2014-0031-2385 | 3/16/2015 | Daniel Contreras |
| ADMINRECORD-V2-00003504 | CFPB-2014-0031-2386 | 3/16/2015 | Sabrina Walker |
| ADMINRECORD-V2-00003505 | CFPB-2014-0031-2387 | 3/16/2015 | Tara Miko |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003506 | CFPB-2014-0031-2388 | 3/16/2015 | Tanisha Shorter |
| ADMINRECORD-V2-00003507 | CFPB-2014-0031-2389 | 3/16/2015 | Yvonne Stilwell |
| ADMINRECORD-V2-00003508 | CFPB-2014-0031-2390 | 3/16/2015 | Jorge Valdiviesp |
| ADMINRECORD-V2-00003509 | CFPB-2014-0031-2391 | 3/16/2015 | Jannette Briley |
| ADMINRECORD-V2-00003510 | CFPB-2014-0031-2392 | 3/16/2015 | Cleopatra Clausell-Holmes |
| ADMINRECORD-V2-00003511 | CFPB-2014-0031-2393 | 3/16/2015 | Lorraine Vonallmen |
| ADMINRECORD-V2-00003512 | CFPB-2014-0031-2394 | 3/16/2015 | Tina Sim |
| ADMINRECORD-V2-00003513 | CFPB-2014-0031-2395 | 3/16/2015 | Micha James |
| ADMINRECORD-V2-00003514 | CFPB-2014-0031-2396 | 3/16/2015 | Ariel Neal |
| ADMINRECORD-V2-00003515 | CFPB-2014-0031-2397 | 3/16/2015 | Tiffane Foster |
| ADMINRECORD-V2-00003516 | CFPB-2014-0031-2398 | 3/16/2015 | British Chapman |
| ADMINRECORD-V2-00003517 | CFPB-2014-0031-2399 | 3/16/2015 | Ken Janczak |
| ADMINRECORD-V2-00003518 | CFPB-2014-0031-2400 | 3/16/2015 | Anna Wilfong |
| ADMINRECORD-V2-00003519 | CFPB-2014-0031-2401 | 3/16/2015 | Latoya Bruce |
| ADMINRECORD-V2-00003520 | CFPB-2014-0031-2402 | 3/16/2015 | Cas Verel |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003521 | CFPB-2014-0031-2403 | 3/16/2015 | Nicole Love |
| ADMINRECORD-V2-00003522 | CFPB-2014-0031-2404 | 3/16/2015 | Keeley Malone |
| ADMINRECORD-V2-00003523 | CFPB-2014-0031-2405 | 3/16/2015 | Debbie Rupe |
| ADMINRECORD-V2-00003524 | CFPB-2014-0031-2406 | 3/16/2015 | Alicia Johnson |
| ADMINRECORD-V2-00003525 | CFPB-2014-0031-2407 | 3/16/2015 | Jodie Gormley |
| ADMINRECORD-V2-00003526 | CFPB-2014-0031-2408 | 3/16/2015 | Philana Wink |
| ADMINRECORD-V2-00003527 | CFPB-2014-0031-2409 | 3/16/2015 | Keaondra Wheeler |
| ADMINRECORD-V2-00003528 | CFPB-2014-0031-2410 | 3/16/2015 | Willie Hines |
| ADMINRECORD-V2-00003529 | CFPB-2014-0031-2411 | 3/16/2015 | Jasmine Williams |
| ADMINRECORD-V2-00003530 | CFPB-2014-0031-2412 | 3/16/2015 | Stephen Cruz |
| ADMINRECORD-V2-00003531 | CFPB-2014-0031-2413 | 3/16/2015 | Elizabeth Pina |
| ADMINRECORD-V2-00003532 | CFPB-2014-0031-2414 | 3/16/2015 | Shannon Wimer |
| ADMINRECORD-V2-00003533 | CFPB-2014-0031-2415 | 3/16/2015 | Terika Richardson |
| ADMINRECORD-V2-00003534 | CFPB-2014-0031-2416 | 3/16/2015 | Courtney Jenkins |
| ADMINRECORD-V2-00003535 | CFPB-2014-0031-2417 | 3/16/2015 | Muzette Thomas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003536 | CFPB-2014-0031-2418 | 3/16/2015 | Carolyn Milbourn |
| ADMINRECORD-V2-00003537 | CFPB-2014-0031-2419 | 3/16/2015 | Meltonia Edwards |
| ADMINRECORD-V2-00003538 | CFPB-2014-0031-2420 | 3/16/2015 | Osha Stanton |
| ADMINRECORD-V2-00003539 | CFPB-2014-0031-2421 | 3/16/2015 | Godfrey Banner |
| ADMINRECORD-V2-00003540 | CFPB-2014-0031-2422 | 3/16/2015 | Frederick Smith |
| ADMINRECORD-V2-00003541 | CFPB-2014-0031-2423 | 3/16/2015 | Lori Mercer |
| ADMINRECORD-V2-00003542 | CFPB-2014-0031-2424 | 3/16/2015 | Lakeisha Winston |
| ADMINRECORD-V2-00003543 | CFPB-2014-0031-2425 | 3/16/2015 | Crystal Barnett |
| ADMINRECORD-V2-00003544 | CFPB-2014-0031-2426 | 3/16/2015 | Glenn Simon |
| ADMINRECORD-V2-00003545 | CFPB-2014-0031-2427 | 3/16/2015 | Elizabeth Brooks |
| ADMINRECORD-V2-00003546 | CFPB-2014-0031-2428 | 3/16/2015 | Dwayne Robinson |
| ADMINRECORD-V2-00003547 | CFPB-2014-0031-2429 | 3/16/2015 | Ervin Batts |
| ADMINRECORD-V2-00003548 | CFPB-2014-0031-2430 | 3/16/2015 | Ivy Chatman |
| ADMINRECORD-V2-00003549 | CFPB-2014-0031-2431 | 3/16/2015 | Yonie Dorval |
| ADMINRECORD-V2-00003550 | CFPB-2014-0031-2432 | 3/16/2015 | Demetrice Henderson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003551 | CFPB-2014-0031-2433 | 3/16/2015 | Sophia Newson |
| ADMINRECORD-V2-00003552 | CFPB-2014-0031-2434 | 3/16/2015 | Irene Walker |
| ADMINRECORD-V2-00003553 | CFPB-2014-0031-2435 | 3/16/2015 | Jennielle Roache |
| ADMINRECORD-V2-00003554 | CFPB-2014-0031-2436 | 3/16/2015 | Odester White |
| ADMINRECORD-V2-00003555 | CFPB-2014-0031-2437 | 3/16/2015 | Annette White |
| ADMINRECORD-V2-00003556 | CFPB-2014-0031-2438 | 3/16/2015 | Stacy Painter |
| ADMINRECORD-V2-00003557 | CFPB-2014-0031-2439 | 3/16/2015 | Erin Peacock |
| ADMINRECORD-V2-00003558 | CFPB-2014-0031-2440 | 3/16/2015 | Alvin Hendrix |
| ADMINRECORD-V2-00003559 | CFPB-2014-0031-2441 | 3/16/2015 | Erica Howard |
| ADMINRECORD-V2-00003560 | CFPB-2014-0031-2442 | 3/16/2015 | David Simmons |
| ADMINRECORD-V2-00003561 | CFPB-2014-0031-2443 | 3/16/2015 | Amanda Gayhart |
| ADMINRECORD-V2-00003562 | CFPB-2014-0031-2444 | 3/16/2015 | Joseph Crawford |
| ADMINRECORD-V2-00003563 | CFPB-2014-0031-2445 | 3/16/2015 | Kimberly Claywell |
| ADMINRECORD-V2-00003564 | CFPB-2014-0031-2446 | 3/16/2015 | Anniza Cole |
| ADMINRECORD-V2-00003565 | CFPB-2014-0031-2447 | 3/16/2015 | Jon Humes |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003566 | CFPB-2014-0031-2448 | 3/16/2015 | Melinda Webb |
| ADMINRECORD-V2-00003567 | CFPB-2014-0031-2449 | 3/16/2015 | Jalaura Johnson |
| ADMINRECORD-V2-00003568 | CFPB-2014-0031-2450 | 3/16/2015 | Delores Miller |
| ADMINRECORD-V2-00003569 | CFPB-2014-0031-2451 | 3/16/2015 | Danisha Manly |
| ADMINRECORD-V2-00003570 | CFPB-2014-0031-2452 | 3/16/2015 | Taneisha Sims |
| ADMINRECORD-V2-00003571 | CFPB-2014-0031-2453 | 3/16/2015 | Tanya Newton |
| ADMINRECORD-V2-00003572 | CFPB-2014-0031-2454 | 3/16/2015 | Brian Jones |
| ADMINRECORD-V2-00003573 | CFPB-2014-0031-2455 | 3/16/2015 | Penny Dabbs |
| ADMINRECORD-V2-00003574 | CFPB-2014-0031-2456 | 3/16/2015 | Latoya Rhodes |
| ADMINRECORD-V2-00003575 | CFPB-2014-0031-2457 | 3/16/2015 | Robert Patterson |
| ADMINRECORD-V2-00003576 | CFPB-2014-0031-2458 | 3/16/2015 | Catina Lampkin |
| ADMINRECORD-V2-00003577 | CFPB-2014-0031-2459 | 3/16/2015 | Jennifer Blackwell |
| ADMINRECORD-V2-00003578 | CFPB-2014-0031-2460 | 3/16/2015 | Elisha Zimmerman |
| ADMINRECORD-V2-00003579 | CFPB-2014-0031-2461 | 3/16/2015 | Cathanetia Riley |
| ADMINRECORD-V2-00003580 | CFPB-2014-0031-2462 | 3/16/2015 | Edward Brown |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003581 | CFPB-2014-0031-2463 | 3/16/2015 | Tamela Williams |
| ADMINRECORD-V2-00003582 | CFPB-2014-0031-2464 | 3/16/2015 | Samantha Warfield |
| ADMINRECORD-V2-00003583 | CFPB-2014-0031-2465 | 3/16/2015 | Mizelle Rivers |
| ADMINRECORD-V2-00003584 | CFPB-2014-0031-2466 | 3/16/2015 | Shalise Johnson |
| ADMINRECORD-V2-00003585 | CFPB-2014-0031-2467 | 3/16/2015 | David Gibbons |
| ADMINRECORD-V2-00003586 | CFPB-2014-0031-2468 | 3/16/2015 | Sherri Ashby |
| ADMINRECORD-V2-00003587 | CFPB-2014-0031-2469 | 3/16/2015 | Matthew Davis |
| ADMINRECORD-V2-00003588 | CFPB-2014-0031-2470 | 3/16/2015 | Traci Marshall |
| ADMINRECORD-V2-00003589 | CFPB-2014-0031-2471 | 3/16/2015 | Dorothy Anderson |
| ADMINRECORD-V2-00003590 | CFPB-2014-0031-2472 | 3/16/2015 | Timera Calvi Calvi |
| ADMINRECORD-V2-00003591 | CFPB-2014-0031-2473 | 3/16/2015 | Russell Hickman |
| ADMINRECORD-V2-00003592 | CFPB-2014-0031-2474 | 3/16/2015 | Saira Humphreys |
| ADMINRECORD-V2-00003593 | CFPB-2014-0031-2475 | 3/16/2015 | Vena Barnes |
| ADMINRECORD-V2-00003594 | CFPB-2014-0031-2476 | 3/16/2015 | Margaret Mcclinton |
| ADMINRECORD-V2-00003595 | CFPB-2014-0031-2477 | 3/16/2015 | Corina Moody |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003596 | CFPB-2014-0031-2478 | 3/16/2015 | Angelia Clary |
| ADMINRECORD-V2-00003597 | CFPB-2014-0031-2479 | 3/16/2015 | Nancy Brutus |
| ADMINRECORD-V2-00003598 | CFPB-2014-0031-2480 | 3/16/2015 | Gerald Davis |
| ADMINRECORD-V2-00003599 | CFPB-2014-0031-2481 | 3/16/2015 | Ronald Parker |
| ADMINRECORD-V2-00003600 | CFPB-2014-0031-2482 | 3/16/2015 | Charles Banks |
| ADMINRECORD-V2-00003601 | CFPB-2014-0031-2483 | 3/16/2015 | Kathy Dalton |
| ADMINRECORD-V2-00003602 | CFPB-2014-0031-2484 | 3/16/2015 | Jamie Clayton |
| ADMINRECORD-V2-00003603 | CFPB-2014-0031-2485 | 3/16/2015 | Last First |
| ADMINRECORD-V2-00003604 | CFPB-2014-0031-2486 | 3/16/2015 | Phoenix Love |
| ADMINRECORD-V2-00003605 | CFPB-2014-0031-2487 | 3/16/2015 | Jacclynn Ivie |
| ADMINRECORD-V2-00003606 | CFPB-2014-0031-2488 | 3/16/2015 | Carrington Dotson |
| ADMINRECORD-V2-00003607 | CFPB-2014-0031-2489 | 3/16/2015 | Betty Leclercq |
| ADMINRECORD-V2-00003608 | CFPB-2014-0031-2490 | 3/16/2015 | Dana Buckner |
| ADMINRECORD-V2-00003609 | CFPB-2014-0031-2491 | 3/16/2015 | Lisa Green Burney |
| ADMINRECORD-V2-00003610 | CFPB-2014-0031-2492 | 3/16/2015 | William Cheeks |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003611 | CFPB-2014-0031-2493 | 3/16/2015 | Kary Rhea |
| ADMINRECORD-V2-00003612 | CFPB-2014-0031-2494 | 3/16/2015 | Michael Perkins |
| ADMINRECORD-V2-00003613 | CFPB-2014-0031-2495 | 3/16/2015 | Gregory Symon |
| ADMINRECORD-V2-00003614 | CFPB-2014-0031-2496 | 3/16/2015 | Shelia Johnson |
| ADMINRECORD-V2-00003615 | CFPB-2014-0031-2497 | 3/16/2015 | Geraldine Jordan |
| ADMINRECORD-V2-00003616 | CFPB-2014-0031-2498 | 3/16/2015 | Vivian Corey |
| ADMINRECORD-V2-00003617 | CFPB-2014-0031-2499 | 3/16/2015 | Ashley Blankenship |
| ADMINRECORD-V2-00003618 | CFPB-2014-0031-2500 | 3/16/2015 | Scott Trammell |
| ADMINRECORD-V2-00003619 | CFPB-2014-0031-2501 | 3/16/2015 | Dwight Robinson |
| ADMINRECORD-V2-00003620 | CFPB-2014-0031-2502 | 3/16/2015 | Henry Coen |
| ADMINRECORD-V2-00003621 | CFPB-2014-0031-2503 | 3/16/2015 | Ashley Houser |
| ADMINRECORD-V2-00003622 | CFPB-2014-0031-2504 | 3/16/2015 | Kera Kelley |
| ADMINRECORD-V2-00003623 | CFPB-2014-0031-2505 | 3/16/2015 | Michael Fenwick |
| ADMINRECORD-V2-00003624 | CFPB-2014-0031-2506 | 3/16/2015 | Eddie Slape |
| ADMINRECORD-V2-00003625 | CFPB-2014-0031-2507 | 3/16/2015 | Zaveira Ditto |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003626 | CFPB-2014-0031-2508 | 3/16/2015 | Al Hogan |
| ADMINRECORD-V2-00003627 | CFPB-2014-0031-2509 | 3/16/2015 | Laurinda Crouse |
| ADMINRECORD-V2-00003628 | CFPB-2014-0031-2510 | 3/16/2015 | Amanda Bumgarner |
| ADMINRECORD-V2-00003629 | CFPB-2014-0031-2511 | 3/16/2015 | Donna Trefney |
| ADMINRECORD-V2-00003630 | CFPB-2014-0031-2512 | 3/16/2015 | Wbonie Carter |
| ADMINRECORD-V2-00003631 | CFPB-2014-0031-2513 | 3/16/2015 | Sharon Jones |
| ADMINRECORD-V2-00003632 | CFPB-2014-0031-2514 | 3/16/2015 | Adam Martinez |
| ADMINRECORD-V2-00003633 | CFPB-2014-0031-2515 | 3/16/2015 | Elizabeth Noland |
| ADMINRECORD-V2-00003634 | CFPB-2014-0031-2516 | 3/16/2015 | Larry Sledge |
| ADMINRECORD-V2-00003635 | CFPB-2014-0031-2517 | 3/16/2015 | Charlotte Griffith |
| ADMINRECORD-V2-00003636 | CFPB-2014-0031-2518 | 3/16/2015 | Anthony Robinson |
| ADMINRECORD-V2-00003637 | CFPB-2014-0031-2519 | 3/16/2015 | Aundra Stokes |
| ADMINRECORD-V2-00003638 | CFPB-2014-0031-2520 | 3/16/2015 | Taquilla Rivers |
| ADMINRECORD-V2-00003639 | CFPB-2014-0031-2521 | 3/16/2015 | Linda Hesse |
| ADMINRECORD-V2-00003640 | CFPB-2014-0031-2522 | 3/16/2015 | Antoinette Lucas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003641 | CFPB-2014-0031-2523 | 3/16/2015 | Mylanda Bradley |
| ADMINRECORD-V2-00003642 | CFPB-2014-0031-2524 | 3/16/2015 | James Muller |
| ADMINRECORD-V2-00003643 | CFPB-2014-0031-2525 | 3/16/2015 | Cheri Stewart |
| ADMINRECORD-V2-00003644 | CFPB-2014-0031-2526 | 3/16/2015 | Shonia Hawkins |
| ADMINRECORD-V2-00003645 | CFPB-2014-0031-2527 | 3/16/2015 | Dewan Thomas |
| ADMINRECORD-V2-00003646 | CFPB-2014-0031-2528 | 3/16/2015 | Danielle Luellen |
| ADMINRECORD-V2-00003647 | CFPB-2014-0031-2529 | 3/16/2015 | Zaire Briggs |
| ADMINRECORD-V2-00003648 | CFPB-2014-0031-2530 | 3/16/2015 | Dana Matney |
| ADMINRECORD-V2-00003649 | CFPB-2014-0031-2531 | 3/16/2015 | Lakeisha Rome |
| ADMINRECORD-V2-00003650 | CFPB-2014-0031-2532 | 3/16/2015 | Brenda Shaver |
| ADMINRECORD-V2-00003651 | CFPB-2014-0031-2533 | 3/16/2015 | Rd Cole |
| ADMINRECORD-V2-00003652 | CFPB-2014-0031-2534 | 3/16/2015 | Miriam Houston |
| ADMINRECORD-V2-00003653 | CFPB-2014-0031-2535 | 3/16/2015 | Dana Shorts |
| ADMINRECORD-V2-00003654 | CFPB-2014-0031-2536 | 3/16/2015 | Juan Antu |
| ADMINRECORD-V2-00003655 | CFPB-2014-0031-2537 | 3/16/2015 | Michelle Nagy |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003656 | CFPB-2014-0031-2538 | 3/16/2015 | Ann Phillips |
| ADMINRECORD-V2-00003657 | CFPB-2014-0031-2539 | 3/16/2015 | Margaret Alexander |
| ADMINRECORD-V2-00003658 | CFPB-2014-0031-2540 | 3/16/2015 | Susan Bianchino |
| ADMINRECORD-V2-00003659 | CFPB-2014-0031-2541 | 3/16/2015 | Louise Frazier |
| ADMINRECORD-V2-00003660 | CFPB-2014-0031-2542 | 3/16/2015 | Steven Freitas |
| ADMINRECORD-V2-00003661 | CFPB-2014-0031-2543 | 3/16/2015 | Emily Rondot |
| ADMINRECORD-V2-00003662 | CFPB-2014-0031-2544 | 3/16/2015 | Paul Mercer |
| ADMINRECORD-V2-00003663 | CFPB-2014-0031-2545 | 3/16/2015 | Denise Cofield |
| ADMINRECORD-V2-00003664 | CFPB-2014-0031-2546 | 3/16/2015 | Robert Martin |
| ADMINRECORD-V2-00003665 | CFPB-2014-0031-2547 | 3/16/2015 | Tina Long |
| ADMINRECORD-V2-00003666 | CFPB-2014-0031-2548 | 3/16/2015 | Lynn Hervey |
| ADMINRECORD-V2-00003667 | CFPB-2014-0031-2549 | 3/16/2015 | Terry Guerra |
| ADMINRECORD-V2-00003668 | CFPB-2014-0031-2550 | 3/16/2015 | Jevard Hoskins |
| ADMINRECORD-V2-00003669 | CFPB-2014-0031-2551 | 3/16/2015 | Dennis Wilmot |
| ADMINRECORD-V2-00003670 | CFPB-2014-0031-2552 | 3/16/2015 | Arkesha White |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003671 | CFPB-2014-0031-2553 | 3/16/2015 | Derrick Wright |
| ADMINRECORD-V2-00003672 | CFPB-2014-0031-2554 | 3/16/2015 | Angela Morgan |
| ADMINRECORD-V2-00003673 | CFPB-2014-0031-2555 | 3/16/2015 | Tony Augular |
| ADMINRECORD-V2-00003674 | CFPB-2014-0031-2556 | 3/16/2015 | David Bailey |
| ADMINRECORD-V2-00003675 | CFPB-2014-0031-2557 | 3/16/2015 | Gina Granger |
| ADMINRECORD-V2-00003676 | CFPB-2014-0031-2558 | 3/16/2015 | Lisa Fox |
| ADMINRECORD-V2-00003677 | CFPB-2014-0031-2559 | 3/16/2015 | Diana Ramirez |
| ADMINRECORD-V2-00003678 | CFPB-2014-0031-2560 | 3/16/2015 | Juanita Harris |
| ADMINRECORD-V2-00003679 | CFPB-2014-0031-2561 | 3/16/2015 | Kay Thacker |
| ADMINRECORD-V2-00003680 | CFPB-2014-0031-2562 | 3/16/2015 | Nick Teufel |
| ADMINRECORD-V2-00003681 | CFPB-2014-0031-2563 | 3/16/2015 | Donna Vieira |
| ADMINRECORD-V2-00003682 | CFPB-2014-0031-2564 | 3/16/2015 | Leslie Thompson |
| ADMINRECORD-V2-00003683 | CFPB-2014-0031-2565 | 3/16/2015 | Yasmin Wright |
| ADMINRECORD-V2-00003684 | CFPB-2014-0031-2566 | 3/16/2015 | Dawn Johnson |
| ADMINRECORD-V2-00003685 | CFPB-2014-0031-2567 | 3/16/2015 | Courtney Baker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003686 | CFPB-2014-0031-2568 | 3/16/2015 | Jamiaya Fleming |
| ADMINRECORD-V2-00003687 | CFPB-2014-0031-2569 | 3/16/2015 | Thaddies Winston |
| ADMINRECORD-V2-00003688 | CFPB-2014-0031-2570 | 3/16/2015 | Amy Swain |
| ADMINRECORD-V2-00003689 | CFPB-2014-0031-2571 | 3/16/2015 | Kelsey Johnson |
| ADMINRECORD-V2-00003690 | CFPB-2014-0031-2572 | 3/16/2015 | Erica James |
| ADMINRECORD-V2-00003691 | CFPB-2014-0031-2573 | 3/16/2015 | Robert Hughes |
| ADMINRECORD-V2-00003692 | CFPB-2014-0031-2574 | 3/16/2015 | Beth Whitney |
| ADMINRECORD-V2-00003693 | CFPB-2014-0031-2575 | 3/16/2015 | Shana Daniels |
| ADMINRECORD-V2-00003694 | CFPB-2014-0031-2576 | 3/16/2015 | Christina Carroll |
| ADMINRECORD-V2-00003695 | CFPB-2014-0031-2577 | 3/16/2015 | Isaiah Jones |
| ADMINRECORD-V2-00003696 | CFPB-2014-0031-2578 | 3/16/2015 | Semetrice Cox |
| ADMINRECORD-V2-00003697 | CFPB-2014-0031-2579 | 3/16/2015 | Joshua Holbrook |
| ADMINRECORD-V2-00003698 | CFPB-2014-0031-2580 | 3/16/2015 | Lori Vahldick |
| ADMINRECORD-V2-00003699 | CFPB-2014-0031-2581 | 3/16/2015 | Richard Self |
| ADMINRECORD-V2-00003700 | CFPB-2014-0031-2582 | 3/16/2015 | Migdalia Wright |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003701 | CFPB-2014-0031-2583 | 3/16/2015 | Joan Phillips |
| ADMINRECORD-V2-00003702 | CFPB-2014-0031-2584 | 3/16/2015 | Melissa Davis |
| ADMINRECORD-V2-00003703 | CFPB-2014-0031-2585 | 3/16/2015 | Theresa Sims |
| ADMINRECORD-V2-00003704 | CFPB-2014-0031-2586 | 3/16/2015 | Andrew Perez |
| ADMINRECORD-V2-00003705 | CFPB-2014-0031-2587 | 3/16/2015 | Thomas King |
| ADMINRECORD-V2-00003706 | CFPB-2014-0031-2588 | 3/16/2015 | Miranda Ingram |
| ADMINRECORD-V2-00003707 | CFPB-2014-0031-2589 | 3/16/2015 | Tanya Tutt |
| ADMINRECORD-V2-00003708 | CFPB-2014-0031-2590 | 3/16/2015 | Patrice Calvert |
| ADMINRECORD-V2-00003709 | CFPB-2014-0031-2591 | 3/16/2015 | Tyra Jones |
| ADMINRECORD-V2-00003710 | CFPB-2014-0031-2592 | 3/16/2015 | Herbie Ellman |
| ADMINRECORD-V2-00003711 | CFPB-2014-0031-2593 | 3/16/2015 | Steven Steward |
| ADMINRECORD-V2-00003712 | CFPB-2014-0031-2594 | 3/16/2015 | Lawrence Beattie |
| ADMINRECORD-V2-00003713 | CFPB-2014-0031-2595 | 3/16/2015 | Kyla Walker |
| ADMINRECORD-V2-00003714 | CFPB-2014-0031-2596 | 3/16/2015 | Kisha Williams |
| ADMINRECORD-V2-00003715 | CFPB-2014-0031-2597 | 3/16/2015 | Cassidy Coop |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003716 | CFPB-2014-0031-2598 | 3/16/2015 | Victoria Hall |
| ADMINRECORD-V2-00003717 | CFPB-2014-0031-2599 | 3/16/2015 | Latashi Davis |
| ADMINRECORD-V2-00003718 | CFPB-2014-0031-2600 | 3/16/2015 | Tongeia Welbon |
| ADMINRECORD-V2-00003719 | CFPB-2014-0031-2601 | 3/16/2015 | Kenneth Collier |
| ADMINRECORD-V2-00003720 | CFPB-2014-0031-2602 | 3/16/2015 | Kurtis Miller |
| ADMINRECORD-V2-00003721 | CFPB-2014-0031-2603 | 3/16/2015 | Dayton Collins |
| ADMINRECORD-V2-00003722 | CFPB-2014-0031-2604 | 3/16/2015 | Justin Brown |
| ADMINRECORD-V2-00003723 | CFPB-2014-0031-2605 | 3/16/2015 | Shamika Charles |
| ADMINRECORD-V2-00003724 | CFPB-2014-0031-2606 | 3/16/2015 | Jean Macdonald |
| ADMINRECORD-V2-00003725 | CFPB-2014-0031-2607 | 3/16/2015 | Stay Out My Biz |
| ADMINRECORD-V2-00003726 | CFPB-2014-0031-2608 | 3/16/2015 | Nick Donafrio |
| ADMINRECORD-V2-00003727 | CFPB-2014-0031-2609 | 3/16/2015 | Stephanie Johnson |
| ADMINRECORD-V2-00003728 | CFPB-2014-0031-2610 | 3/16/2015 | Monte Perry |
| ADMINRECORD-V2-00003729 | CFPB-2014-0031-2611 | 3/16/2015 | Keishs Swann |
| ADMINRECORD-V2-00003730 | CFPB-2014-0031-2612 | 3/16/2015 | Delayna Myers |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003731 | CFPB-2014-0031-2613 | 3/16/2015 | Melody Johnson |
| ADMINRECORD-V2-00003732 | CFPB-2014-0031-2614 | 3/16/2015 | Matthew Mccann |
| ADMINRECORD-V2-00003733 | CFPB-2014-0031-2615 | 3/16/2015 | Leslie Ratleff |
| ADMINRECORD-V2-00003734 | CFPB-2014-0031-2616 | 3/16/2015 | Jayme Howell |
| ADMINRECORD-V2-00003735 | CFPB-2014-0031-2617 | 3/16/2015 | Tarra Woods |
| ADMINRECORD-V2-00003736 | CFPB-2014-0031-2618 | 3/16/2015 | Ronda Grayson |
| ADMINRECORD-V2-00003737 | CFPB-2014-0031-2619 | 3/16/2015 | Pamela Charles |
| ADMINRECORD-V2-00003738 | CFPB-2014-0031-2620 | 3/16/2015 | Edward Turner |
| ADMINRECORD-V2-00003739 | CFPB-2014-0031-2621 | 3/16/2015 | Billy Smith |
| ADMINRECORD-V2-00003740 | CFPB-2014-0031-2622 | 3/16/2015 | Stacylynn Snyder |
| ADMINRECORD-V2-00003741 | CFPB-2014-0031-2623 | 3/16/2015 | Lorrin Nelson |
| ADMINRECORD-V2-00003742 | CFPB-2014-0031-2624 | 3/16/2015 | Marivette Cruz |
| ADMINRECORD-V2-00003743 | CFPB-2014-0031-2625 | 3/16/2015 | Armesia Blanks |
| ADMINRECORD-V2-00003744 | CFPB-2014-0031-2626 | 3/16/2015 | Henry Puckett |
| ADMINRECORD-V2-00003745 | CFPB-2014-0031-2627 | 3/16/2015 | Markell Franklin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003746 | CFPB-2014-0031-2628 | 3/16/2015 | Craig Berdinr |
| ADMINRECORD-V2-00003747 | CFPB-2014-0031-2629 | 3/16/2015 | Amy Hubbard |
| ADMINRECORD-V2-00003748 | CFPB-2014-0031-2630 | 3/16/2015 | Izeal Atkins |
| ADMINRECORD-V2-00003749 | CFPB-2014-0031-2631 | 3/16/2015 | Kennrth Page |
| ADMINRECORD-V2-00003750 | CFPB-2014-0031-2632 | 3/16/2015 | Denita Scott |
| ADMINRECORD-V2-00003751 | CFPB-2014-0031-2633 | 3/16/2015 | Ciara Petitt |
| ADMINRECORD-V2-00003752 | CFPB-2014-0031-2634 | 3/16/2015 | Jermaine Rogers |
| ADMINRECORD-V2-00003753 | CFPB-2014-0031-2635 | 3/16/2015 | Mahogany Lewis |
| ADMINRECORD-V2-00003754 | CFPB-2014-0031-2636 | 3/16/2015 | Nicole Lashuk |
| ADMINRECORD-V2-00003755 | CFPB-2014-0031-2637 | 3/16/2015 | Maria Malave |
| ADMINRECORD-V2-00003756 | CFPB-2014-0031-2638 | 3/16/2015 | Captoria Jackson |
| ADMINRECORD-V2-00003757 | CFPB-2014-0031-2639 | 3/16/2015 | Jennifer Ellis |
| ADMINRECORD-V2-00003758 | CFPB-2014-0031-2640 | 3/16/2015 | Jelesia Hampton |
| ADMINRECORD-V2-00003759 | CFPB-2014-0031-2641 | 3/16/2015 | James Mccathan |
| ADMINRECORD-V2-00003760 | CFPB-2014-0031-2642 | 3/16/2015 | Paul Goble |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003761 | CFPB-2014-0031-2643 | 3/16/2015 | Krystal Owens |
| ADMINRECORD-V2-00003762 | CFPB-2014-0031-2644 | 3/16/2015 | Latoya Black |
| ADMINRECORD-V2-00003763 | CFPB-2014-0031-2645 | 3/16/2015 | Carolyn Herzog |
| ADMINRECORD-V2-00003764 | CFPB-2014-0031-2646 | 3/16/2015 | Taylor Mitchell |
| ADMINRECORD-V2-00003765 | CFPB-2014-0031-2647 | 3/16/2015 | Jennifer Carter |
| ADMINRECORD-V2-00003766 | CFPB-2014-0031-2648 | 3/16/2015 | Kimberly Belgon |
| ADMINRECORD-V2-00003767 | CFPB-2014-0031-2649 | 3/16/2015 | Tamika Treadway |
| ADMINRECORD-V2-00003768 | CFPB-2014-0031-2650 | 3/16/2015 | Amanda Brown |
| ADMINRECORD-V2-00003769 | CFPB-2014-0031-2651 | 3/16/2015 | Vicky Russell |
| ADMINRECORD-V2-00003770 | CFPB-2014-0031-2652 | 3/16/2015 | Trenease Moore |
| ADMINRECORD-V2-00003771 | CFPB-2014-0031-2653 | 3/16/2015 | Nataki Gardner |
| ADMINRECORD-V2-00003772 | CFPB-2014-0031-2654 | 3/16/2015 | Harmonie Thomas |
| ADMINRECORD-V2-00003773 | CFPB-2014-0031-2655 | 3/16/2015 | Margaret Butler |
| ADMINRECORD-V2-00003774 | CFPB-2014-0031-2656 | 3/16/2015 | Natalie Polk |
| ADMINRECORD-V2-00003775 | CFPB-2014-0031-2657 | 3/16/2015 | Antwan Samuel |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003776 | CFPB-2014-0031-2658 | 3/16/2015 | Juan Hernandez |
| ADMINRECORD-V2-00003777 | CFPB-2014-0031-2659 | 3/16/2015 | Michelle Slack |
| ADMINRECORD-V2-00003778 | CFPB-2014-0031-2660 | 3/16/2015 | Brittni Williams |
| ADMINRECORD-V2-00003779 | CFPB-2014-0031-2661 | 3/16/2015 | Tina Peterson |
| ADMINRECORD-V2-00003780 | CFPB-2014-0031-2662 | 3/16/2015 | Mary Miller |
| ADMINRECORD-V2-00003781 | CFPB-2014-0031-2663 | 3/16/2015 | Karen Robertson |
| ADMINRECORD-V2-00003782 | CFPB-2014-0031-2664 | 3/16/2015 | Launi Landrum |
| ADMINRECORD-V2-00003783 | CFPB-2014-0031-2665 | 3/16/2015 | April Hayes |
| ADMINRECORD-V2-00003784 | CFPB-2014-0031-2666 | 3/16/2015 | Ben Loader |
| ADMINRECORD-V2-00003785 | CFPB-2014-0031-2667 | 3/16/2015 | Christina Venne |
| ADMINRECORD-V2-00003786 | CFPB-2014-0031-2668 | 3/16/2015 | Randy Earick |
| ADMINRECORD-V2-00003787 | CFPB-2014-0031-2669 | 3/16/2015 | Angelica Romero |
| ADMINRECORD-V2-00003788 | CFPB-2014-0031-2670 | 3/16/2015 | Latasha Banks |
| ADMINRECORD-V2-00003789 | CFPB-2014-0031-2671 | 3/16/2015 | Valerie King |
| ADMINRECORD-V2-00003790 | CFPB-2014-0031-2672 | 3/16/2015 | Lisa Drye |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003791 | CFPB-2014-0031-2673 | 3/16/2015 | Sara Salinas |
| ADMINRECORD-V2-00003792 | CFPB-2014-0031-2674 | 3/16/2015 | Chev James |
| ADMINRECORD-V2-00003793 | CFPB-2014-0031-2675 | 3/16/2015 | Heather Marshall |
| ADMINRECORD-V2-00003794 | CFPB-2014-0031-2676 | 3/16/2015 | Kristene Bowen |
| ADMINRECORD-V2-00003795 | CFPB-2014-0031-2677 | 3/16/2015 | Davuchi Parker |
| ADMINRECORD-V2-00003796 | CFPB-2014-0031-2678 | 3/16/2015 | Tiffiney Mcclellan |
| ADMINRECORD-V2-00003797 | CFPB-2014-0031-2679 | 3/16/2015 | Jeffery Suessine |
| ADMINRECORD-V2-00003798 | CFPB-2014-0031-2680 | 3/16/2015 | James Hargrove |
| ADMINRECORD-V2-00003799 | CFPB-2014-0031-2681 | 3/16/2015 | Brian Robey |
| ADMINRECORD-V2-00003800 | CFPB-2014-0031-2682 | 3/16/2015 | Jennifer Browning |
| ADMINRECORD-V2-00003801 | CFPB-2014-0031-2683 | 3/16/2015 | Vanessa Bryan |
| ADMINRECORD-V2-00003802 | CFPB-2014-0031-2684 | 3/16/2015 | Judy Dettloff |
| ADMINRECORD-V2-00003803 | CFPB-2014-0031-2685 | 3/16/2015 | Susan Bjostad |
| ADMINRECORD-V2-00003804 | CFPB-2014-0031-2686 | 3/16/2015 | Courtney Oconnell |
| ADMINRECORD-V2-00003805 | CFPB-2014-0031-2687 | 3/16/2015 | Charlene Landrum |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003806 | CFPB-2014-0031-2688 | 3/16/2015 | Pasquelina Rice |
| ADMINRECORD-V2-00003807 | CFPB-2014-0031-2689 | 3/16/2015 | Cody Rush |
| ADMINRECORD-V2-00003808 | CFPB-2014-0031-2690 | 3/16/2015 | Terrianne Cassidy |
| ADMINRECORD-V2-00003809 | CFPB-2014-0031-2691 | 3/16/2015 | Joselyne De Mendoza |
| ADMINRECORD-V2-00003810 | CFPB-2014-0031-2692 | 3/16/2015 | Andrina Wilson |
| ADMINRECORD-V2-00003811 | CFPB-2014-0031-2693 | 3/16/2015 | Alena Jennings |
| ADMINRECORD-V2-00003812 | CFPB-2014-0031-2694 | 3/16/2015 | Doris Crayton |
| ADMINRECORD-V2-00003813 | CFPB-2014-0031-2695 | 3/16/2015 | Rogelio Rodriguez |
| ADMINRECORD-V2-00003814 | CFPB-2014-0031-2696 | 3/16/2015 | Joe Rosa |
| ADMINRECORD-V2-00003815 | CFPB-2014-0031-2697 | 3/16/2015 | David Brownlee |
| ADMINRECORD-V2-00003816 | CFPB-2014-0031-2698 | 3/16/2015 | Lacoya Mckay |
| ADMINRECORD-V2-00003817 | CFPB-2014-0031-2699 | 3/16/2015 | Michael Lazorczyk |
| ADMINRECORD-V2-00003818 | CFPB-2014-0031-2700 | 3/16/2015 | Adishia Willis |
| ADMINRECORD-V2-00003819 | CFPB-2014-0031-2701 | 3/16/2015 | Latonia Skinner |
| ADMINRECORD-V2-00003820 | CFPB-2014-0031-2702 | 3/16/2015 | Robin Baker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003821 | CFPB-2014-0031-2703 | 3/16/2015 | Doniqua Hayes |
| ADMINRECORD-V2-00003822 | CFPB-2014-0031-2704 | 3/16/2015 | David Valdepena |
| ADMINRECORD-V2-00003823 | CFPB-2014-0031-2705 | 3/16/2015 | Kristy Cooper |
| ADMINRECORD-V2-00003824 | CFPB-2014-0031-2706 | 3/16/2015 | Jonelle Thomas |
| ADMINRECORD-V2-00003825 | CFPB-2014-0031-2707 | 3/16/2015 | Tracy Ogden |
| ADMINRECORD-V2-00003826 | CFPB-2014-0031-2708 | 3/16/2015 | Ronnie Speller |
| ADMINRECORD-V2-00003827 | CFPB-2014-0031-2709 | 3/16/2015 | Bridgette Ford |
| ADMINRECORD-V2-00003828 | CFPB-2014-0031-2710 | 3/16/2015 | Jalissa Reynolds |
| ADMINRECORD-V2-00003829 | CFPB-2014-0031-2711 | 3/16/2015 | James Larter |
| ADMINRECORD-V2-00003830 | CFPB-2014-0031-2712 | 3/16/2015 | Kayla Daniels |
| ADMINRECORD-V2-00003831 | CFPB-2014-0031-2713 | 3/16/2015 | Cynthia Bay |
| ADMINRECORD-V2-00003832 | CFPB-2014-0031-2714 | 3/16/2015 | Melvin Cosby |
| ADMINRECORD-V2-00003833 | CFPB-2014-0031-2715 | 3/16/2015 | Aleasha Redwood |
| ADMINRECORD-V2-00003834 | CFPB-2014-0031-2716 | 3/16/2015 | Jamey Cleary |
| ADMINRECORD-V2-00003835 | CFPB-2014-0031-2717 | 3/16/2015 | Khalyn Murray |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003836 | CFPB-2014-0031-2718 | 3/16/2015 | Jason Webb |
| ADMINRECORD-V2-00003837 | CFPB-2014-0031-2719 | 3/16/2015 | Lee Robinson |
| ADMINRECORD-V2-00003838 | CFPB-2014-0031-2720 | 3/16/2015 | Cowanda Rogers |
| ADMINRECORD-V2-00003839 | CFPB-2014-0031-2721 | 3/16/2015 | Kimberly La Mar |
| ADMINRECORD-V2-00003840 | CFPB-2014-0031-2722 | 3/16/2015 | Chandrea Mcdonald |
| ADMINRECORD-V2-00003841 | CFPB-2014-0031-2723 | 3/16/2015 | Melissa Bullock |
| ADMINRECORD-V2-00003842 | CFPB-2014-0031-2724 | 3/16/2015 | Dean Paradis |
| ADMINRECORD-V2-00003843 | CFPB-2014-0031-2725 | 3/16/2015 | William Hull |
| ADMINRECORD-V2-00003844 | CFPB-2014-0031-2726 | 3/16/2015 | La Shinque Scott |
| ADMINRECORD-V2-00003845 | CFPB-2014-0031-2727 | 3/16/2015 | Norris Smith |
| ADMINRECORD-V2-00003846 | CFPB-2014-0031-2728 | 3/16/2015 | Lynnesha Drennon |
| ADMINRECORD-V2-00003847 | CFPB-2014-0031-2729 | 3/16/2015 | Jessica Thames |
| ADMINRECORD-V2-00003848 | CFPB-2014-0031-2730 | 3/16/2015 | Lynn Hlavac Cruz |
| ADMINRECORD-V2-00003849 | CFPB-2014-0031-2731 | 3/16/2015 | Cecilia Moberly |
| ADMINRECORD-V2-00003850 | CFPB-2014-0031-2732 | 3/16/2015 | Affton Coleman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003851 | CFPB-2014-0031-2733 | 3/16/2015 | Constance Solitaire Ye |
| ADMINRECORD-V2-00003852 | CFPB-2014-0031-2734 | 3/16/2015 | Amy Wilson |
| ADMINRECORD-V2-00003853 | CFPB-2014-0031-2735 | 3/16/2015 | Melissa Ltons |
| ADMINRECORD-V2-00003854 | CFPB-2014-0031-2736 | 3/16/2015 | Tamara Santos |
| ADMINRECORD-V2-00003855 | CFPB-2014-0031-2737 | 3/16/2015 | Randall Colon |
| ADMINRECORD-V2-00003856 | CFPB-2014-0031-2738 | 3/16/2015 | Stephanie Wilson |
| ADMINRECORD-V2-00003857 | CFPB-2014-0031-2739 | 3/16/2015 | Ron Byers |
| ADMINRECORD-V2-00003858 | CFPB-2014-0031-2740 | 3/16/2015 | Emily Nicholson |
| ADMINRECORD-V2-00003859 | CFPB-2014-0031-2741 | 3/16/2015 | Toya Parker |
| ADMINRECORD-V2-00003860 | CFPB-2014-0031-2742 | 3/16/2015 | Marcus Gronzo |
| ADMINRECORD-V2-00003861 | CFPB-2014-0031-2743 | 3/16/2015 | Anthony Moore |
| ADMINRECORD-V2-00003862 | CFPB-2014-0031-2744 | 3/16/2015 | Milton Gardner |
| ADMINRECORD-V2-00003863 | CFPB-2014-0031-2745 | 3/16/2015 | Kathy Brodie Wynne |
| ADMINRECORD-V2-00003864 | CFPB-2014-0031-2746 | 3/16/2015 | Madelne Brown |
| ADMINRECORD-V2-00003865 | CFPB-2014-0031-2747 | 3/16/2015 | Cara Davis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003866 | CFPB-2014-0031-2748 | 3/16/2015 | Brittany Boyd |
| ADMINRECORD-V2-00003867 | CFPB-2014-0031-2749 | 3/16/2015 | Sarah Frazier |
| ADMINRECORD-V2-00003868 | CFPB-2014-0031-2750 | 3/16/2015 | Ruth Jackson |
| ADMINRECORD-V2-00003869 | CFPB-2014-0031-2751 | 3/16/2015 | Arnold Carson |
| ADMINRECORD-V2-00003870 | CFPB-2014-0031-2752 | 3/16/2015 | Brenda Viruet |
| ADMINRECORD-V2-00003871 | CFPB-2014-0031-2753 | 3/16/2015 | Princess Tall |
| ADMINRECORD-V2-00003872 | CFPB-2014-0031-2754 | 3/16/2015 | Rhonda Montgomery |
| ADMINRECORD-V2-00003873 | CFPB-2014-0031-2755 | 3/16/2015 | Erin Bailey |
| ADMINRECORD-V2-00003874 | CFPB-2014-0031-2756 | 3/16/2015 | Bernice Brown |
| ADMINRECORD-V2-00003875 | CFPB-2014-0031-2757 | 3/16/2015 | Joseph Macaluso |
| ADMINRECORD-V2-00003876 | CFPB-2014-0031-2758 | 3/16/2015 | Kevin Claggett |
| ADMINRECORD-V2-00003877 | CFPB-2014-0031-2759 | 3/16/2015 | Ayla Baker |
| ADMINRECORD-V2-00003878 | CFPB-2014-0031-2760 | 3/16/2015 | John Mclaughlin |
| ADMINRECORD-V2-00003879 | CFPB-2014-0031-2761 | 3/16/2015 | Crystal Frazee |
| ADMINRECORD-V2-00003880 | CFPB-2014-0031-2762 | 3/16/2015 | Michael Mullinax |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003881 | CFPB-2014-0031-2763 | 3/16/2015 | Heather Tribble |
| ADMINRECORD-V2-00003882 | CFPB-2014-0031-2764 | 3/16/2015 | Shaneka Eubanks |
| ADMINRECORD-V2-00003883 | CFPB-2014-0031-2765 | 3/16/2015 | Karen Kracht |
| ADMINRECORD-V2-00003884 | CFPB-2014-0031-2766 | 3/16/2015 | Juli Aiken |
| ADMINRECORD-V2-00003885 | CFPB-2014-0031-2767 | 3/16/2015 | Sheila Holmes |
| ADMINRECORD-V2-00003886 | CFPB-2014-0031-2768 | 3/16/2015 | Antonia Nalls |
| ADMINRECORD-V2-00003887 | CFPB-2014-0031-2769 | 3/16/2015 | Pamela Howell-Vichench |
| ADMINRECORD-V2-00003888 | CFPB-2014-0031-2770 | 3/16/2015 | Carrol Thompson |
| ADMINRECORD-V2-00003889 | CFPB-2014-0031-2771 | 3/16/2015 | Richard Lukenbach |
| ADMINRECORD-V2-00003890 | CFPB-2014-0031-2772 | 3/16/2015 | Joanne Davis |
| ADMINRECORD-V2-00003891 | CFPB-2014-0031-2773 | 3/16/2015 | Lois Riffle |
| ADMINRECORD-V2-00003892 | CFPB-2014-0031-2774 | 3/16/2015 | Angleshia Johnson |
| ADMINRECORD-V2-00003893 | CFPB-2014-0031-2775 | 3/11/2015 | Antoinette Rucker |
| ADMINRECORD-V2-00003894 | CFPB-2014-0031-2776 | 3/16/2015 | Rodney Russell |
| ADMINRECORD-V2-00003895 | CFPB-2014-0031-2777 | 3/16/2015 | Shannon Jiminez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003896 | CFPB-2014-0031-2778 | 3/16/2015 | Martika Pigram |
| ADMINRECORD-V2-00003897 | CFPB-2014-0031-2779 | 3/16/2015 | Latoya Temple |
| ADMINRECORD-V2-00003898 | CFPB-2014-0031-2780 | 3/16/2015 | Gregory Villanueva |
| ADMINRECORD-V2-00003899 | CFPB-2014-0031-2781 | 3/16/2015 | Jose Hernandez |
| ADMINRECORD-V2-00003900 | CFPB-2014-0031-2782 | 3/16/2015 | Stephan Moore |
| ADMINRECORD-V2-00003901 | CFPB-2014-0031-2783 | 3/16/2015 | Valerie Nash |
| ADMINRECORD-V2-00003902 | CFPB-2014-0031-2784 | 3/16/2015 | Heidi Kidd |
| ADMINRECORD-V2-00003903 | CFPB-2014-0031-2785 | 3/16/2015 | Brandon Schnoor |
| ADMINRECORD-V2-00003904 | CFPB-2014-0031-2786 | 3/16/2015 | Joel Mckenzie |
| ADMINRECORD-V2-00003905 | CFPB-2014-0031-2787 | 3/16/2015 | Jennifer Agulto |
| ADMINRECORD-V2-00003906 | CFPB-2014-0031-2788 | 3/16/2015 | Kelly Irwin |
| ADMINRECORD-V2-00003907 | CFPB-2014-0031-2789 | 3/16/2015 | Gregorio Navarro |
| ADMINRECORD-V2-00003908 | CFPB-2014-0031-2790 | 3/16/2015 | Rita Foley |
| ADMINRECORD-V2-00003909 | CFPB-2014-0031-2791 | 3/16/2015 | Aida Flores |
| ADMINRECORD-V2-00003910 | CFPB-2014-0031-2792 | 3/16/2015 | Kevin Eagen |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003911 | CFPB-2014-0031-2793 | 3/16/2015 | Nicola Amador |
| ADMINRECORD-V2-00003912 | CFPB-2014-0031-2794 | 3/16/2015 | Alan Troutt |
| ADMINRECORD-V2-00003913 | CFPB-2014-0031-2795 | 3/16/2015 | Tomika Atkinson |
| ADMINRECORD-V2-00003914 | CFPB-2014-0031-2796 | 3/16/2015 | Rhonda Easterling |
| ADMINRECORD-V2-00003915 | CFPB-2014-0031-2797 | 3/16/2015 | Monquan Crumpton |
| ADMINRECORD-V2-00003916 | CFPB-2014-0031-2798 | 3/16/2015 | Pamela Neely |
| ADMINRECORD-V2-00003917 | CFPB-2014-0031-2799 | 3/16/2015 | Stephanie Carter |
| ADMINRECORD-V2-00003918 | CFPB-2014-0031-2800 | 3/16/2015 | Patricia Johnson |
| ADMINRECORD-V2-00003919 | CFPB-2014-0031-2801 | 3/16/2015 | Xavier Butler |
| ADMINRECORD-V2-00003920 | CFPB-2014-0031-2802 | 3/16/2015 | Jeff Edwards |
| ADMINRECORD-V2-00003921 | CFPB-2014-0031-2803 | 3/16/2015 | James Whiddon |
| ADMINRECORD-V2-00003922 | CFPB-2014-0031-2804 | 3/16/2015 | Jackie Corsiglia |
| ADMINRECORD-V2-00003923 | CFPB-2014-0031-2805 | 3/16/2015 | Kaity Spaet |
| ADMINRECORD-V2-00003924 | CFPB-2014-0031-2806 | 3/16/2015 | Juan Barrera |
| ADMINRECORD-V2-00003925 | CFPB-2014-0031-2807 | 3/16/2015 | Linda Howard |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003926 | CFPB-2014-0031-2808 | 3/16/2015 | Charlie Jeffery |
| ADMINRECORD-V2-00003927 | CFPB-2014-0031-2809 | 3/16/2015 | Oceana Bryan |
| ADMINRECORD-V2-00003928 | CFPB-2014-0031-2810 | 3/16/2015 | Mark Manuel |
| ADMINRECORD-V2-00003929 | CFPB-2014-0031-2811 | 3/16/2015 | Alrick Boyd |
| ADMINRECORD-V2-00003930 | CFPB-2014-0031-2812 | 3/16/2015 | Farleshia Green |
| ADMINRECORD-V2-00003931 | CFPB-2014-0031-2813 | 3/16/2015 | Robert Anderson |
| ADMINRECORD-V2-00003932 | CFPB-2014-0031-2814 | 3/16/2015 | Nicole Gaines |
| ADMINRECORD-V2-00003933 | CFPB-2014-0031-2815 | 3/16/2015 | Twan Tucker |
| ADMINRECORD-V2-00003934 | CFPB-2014-0031-2816 | 3/16/2015 | Moira Abbott |
| ADMINRECORD-V2-00003935 | CFPB-2014-0031-2817 | 3/16/2015 | Kwanza Jones |
| ADMINRECORD-V2-00003936 | CFPB-2014-0031-2818 | 3/16/2015 | Kathleen Evans |
| ADMINRECORD-V2-00003937 | CFPB-2014-0031-2819 | 3/16/2015 | Travis Williams |
| ADMINRECORD-V2-00003938 | CFPB-2014-0031-2820 | 3/16/2015 | Andrea Syens |
| ADMINRECORD-V2-00003939 | CFPB-2014-0031-2821 | 3/16/2015 | Regnold Ranzy |
| ADMINRECORD-V2-00003940 | CFPB-2014-0031-2822 | 3/16/2015 | Jack Meyers |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003941 | CFPB-2014-0031-2823 | 3/16/2015 | Jaquesa Mitchell |
| ADMINRECORD-V2-00003942 | CFPB-2014-0031-2824 | 3/16/2015 | Devena Wells |
| ADMINRECORD-V2-00003943 | CFPB-2014-0031-2825 | 3/16/2015 | Mychelyn Gerdes |
| ADMINRECORD-V2-00003944 | CFPB-2014-0031-2826 | 3/16/2015 | Sharon Fuller |
| ADMINRECORD-V2-00003945 | CFPB-2014-0031-2827 | 3/16/2015 | Suzanne Cokeley |
| ADMINRECORD-V2-00003946 | CFPB-2014-0031-2828 | 3/16/2015 | Eve Tate |
| ADMINRECORD-V2-00003947 | CFPB-2014-0031-2829 | 3/16/2015 | Courtney Pardue |
| ADMINRECORD-V2-00003948 | CFPB-2014-0031-2830 | 3/16/2015 | Marvin Smith |
| ADMINRECORD-V2-00003949 | CFPB-2014-0031-2831 | 3/16/2015 | Tiara Hobbs |
| ADMINRECORD-V2-00003950 | CFPB-2014-0031-2832 | 3/16/2015 | Jennifer Ortiz |
| ADMINRECORD-V2-00003951 | CFPB-2014-0031-2833 | 3/16/2015 | Shawn Elsen |
| ADMINRECORD-V2-00003952 | CFPB-2014-0031-2834 | 3/16/2015 | Cathy Carey |
| ADMINRECORD-V2-00003953 | CFPB-2014-0031-2835 | 3/16/2015 | Belinda Miller |
| ADMINRECORD-V2-00003954 | CFPB-2014-0031-2836 | 3/16/2015 | Emily Tschumper |
| ADMINRECORD-V2-00003955 | CFPB-2014-0031-2837 | 3/16/2015 | Chridty Coleman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003956 | CFPB-2014-0031-2838 | 3/16/2015 | John Walker |
| ADMINRECORD-V2-00003957 | CFPB-2014-0031-2839 | 3/16/2015 | Anita Curry |
| ADMINRECORD-V2-00003958 | CFPB-2014-0031-2840 | 3/16/2015 | Robert K Noble |
| ADMINRECORD-V2-00003959 | CFPB-2014-0031-2841 | 3/16/2015 | Darmisha Howard |
| ADMINRECORD-V2-00003961 | CFPB-2014-0031-2842 | 3/16/2015 | Kandi Green |
| ADMINRECORD-V2-00003962 | CFPB-2014-0031-2843 | 3/16/2015 | Ysonji Lundy |
| ADMINRECORD-V2-00003963 | CFPB-2014-0031-2844 | 3/16/2015 | Rita Muhammad |
| ADMINRECORD-V2-00003964 | CFPB-2014-0031-2845 | 3/16/2015 | Karena Williams |
| ADMINRECORD-V2-00003965 | CFPB-2014-0031-2846 | 3/16/2015 | Joseph Cataline |
| ADMINRECORD-V2-00003966 | CFPB-2014-0031-2847 | 3/16/2015 | Denise Johnson |
| ADMINRECORD-V2-00003967 | CFPB-2014-0031-2848 | 3/16/2015 | Joan Kelley |
| ADMINRECORD-V2-00003968 | CFPB-2014-0031-2849 | 3/16/2015 | Charles Smith |
| ADMINRECORD-V2-00003969 | CFPB-2014-0031-2850 | 3/16/2015 | Tirrney Douglas |
| ADMINRECORD-V2-00003970 | CFPB-2014-0031-2851 | 3/15/2015 | Ariana Lovely |
| ADMINRECORD-V2-00003971 | CFPB-2014-0031-2852 | 3/15/2015 | Judith Leverett |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003972 | CFPB-2014-0031-2853 | 3/15/2015 | Crystal Baldwin |
| ADMINRECORD-V2-00003973 | CFPB-2014-0031-2854 | 3/15/2015 | Margaret Rossi |
| ADMINRECORD-V2-00003974 | CFPB-2014-0031-2855 | 3/15/2015 | Carrie Huddleston |
| ADMINRECORD-V2-00003975 | CFPB-2014-0031-2856 | 3/15/2015 | Bronwyn Foley |
| ADMINRECORD-V2-00003976 | CFPB-2014-0031-2857 | 3/15/2015 | Theresa Clay |
| ADMINRECORD-V2-00003977 | CFPB-2014-0031-2858 | 3/15/2015 | Sharon Brown |
| ADMINRECORD-V2-00003978 | CFPB-2014-0031-2859 | 3/15/2015 | C. Route |
| ADMINRECORD-V2-00003979 | CFPB-2014-0031-2860 | 3/16/2015 | Christine Horton |
| ADMINRECORD-V2-00003980 | CFPB-2014-0031-2861 | 3/16/2015 | Chris Walsh |
| ADMINRECORD-V2-00003981 | CFPB-2014-0031-2862 | 3/16/2015 | Dinlitha Banks |
| ADMINRECORD-V2-00003982 | CFPB-2014-0031-2863 | 3/16/2015 | Aimee Micha |
| ADMINRECORD-V2-00003983 | CFPB-2014-0031-2864 | 3/16/2015 | Carl Chaney |
| ADMINRECORD-V2-00003984 | CFPB-2014-0031-2865 | 3/16/2015 | Chericka Robbins |
| ADMINRECORD-V2-00003985 | CFPB-2014-0031-2866 | 3/16/2015 | Michael Ramsey |
| ADMINRECORD-V2-00003986 | CFPB-2014-0031-2867 | 3/16/2015 | Ryan Rogers |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00003987 | CFPB-2014-0031-2868 | 3/16/2015 | Sharieaka Wilson |
| ADMINRECORD-V2-00003988 | CFPB-2014-0031-2869 | 3/16/2015 | Teretha Hickerson |
| ADMINRECORD-V2-00003989 | CFPB-2014-0031-2870 | 3/16/2015 | Dom Williams |
| ADMINRECORD-V2-00003990 | CFPB-2014-0031-2871 | 3/16/2015 | Christine Burdick |
| ADMINRECORD-V2-00003991 | CFPB-2014-0031-2872 | 3/16/2015 | Frederick Sacco |
| ADMINRECORD-V2-00003992 | CFPB-2014-0031-2873 | 3/16/2015 | Shannon Bryant |
| ADMINRECORD-V2-00003993 | CFPB-2014-0031-2874 | 3/16/2015 | Ebony Miller |
| ADMINRECORD-V2-00003994 | CFPB-2014-0031-2875 | 3/16/2015 | Reilly Connor |
| ADMINRECORD-V2-00003995 | CFPB-2014-0031-2876 | 3/16/2015 | Antwon Tanna |
| ADMINRECORD-V2-00003996 | CFPB-2014-0031-2877 | 3/16/2015 | Judith Letourneau |
| ADMINRECORD-V2-00003997 | CFPB-2014-0031-2878 | 3/16/2015 | Janet Saenz |
| ADMINRECORD-V2-00003998 | CFPB-2014-0031-2879 | 3/16/2015 | Tondalaia Mann |
| ADMINRECORD-V2-00003999 | CFPB-2014-0031-2880 | 3/16/2015 | Olga Griffin |
| ADMINRECORD-V2-00004000 | CFPB-2014-0031-2881 | 3/16/2015 | Terri Baker |
| ADMINRECORD-V2-00004001 | CFPB-2014-0031-2882 | 3/16/2015 | Jamila Stills |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004002 | CFPB-2014-0031-2883 | 3/16/2015 | Diedre Gustafson |
| ADMINRECORD-V2-00004003 | CFPB-2014-0031-2884 | 3/16/2015 | Ryan Houston |
| ADMINRECORD-V2-00004004 | CFPB-2014-0031-2885 | 3/16/2015 | Heather Watts |
| ADMINRECORD-V2-00004005 | CFPB-2014-0031-2886 | 3/16/2015 | Juliet Cox |
| ADMINRECORD-V2-00004006 | CFPB-2014-0031-2887 | 3/16/2015 | Mary Sawatzki |
| ADMINRECORD-V2-00004007 | CFPB-2014-0031-2888 | 3/16/2015 | Warren Moody |
| ADMINRECORD-V2-00004008 | CFPB-2014-0031-2889 | 3/16/2015 | Stanley Mcwhorter |
| ADMINRECORD-V2-00004009 | CFPB-2014-0031-2890 | 3/16/2015 | Brandon Basil |
| ADMINRECORD-V2-00004010 | CFPB-2014-0031-2891 | 3/16/2015 | April Ezell |
| ADMINRECORD-V2-00004011 | CFPB-2014-0031-2892 | 3/16/2015 | Crystal Person |
| ADMINRECORD-V2-00004012 | CFPB-2014-0031-2893 | 3/16/2015 | Faron Dekalb |
| ADMINRECORD-V2-00004013 | CFPB-2014-0031-2894 | 3/16/2015 | Annie Odetallah |
| ADMINRECORD-V2-00004014 | CFPB-2014-0031-2895 | 3/16/2015 | Carlisle Harvey |
| ADMINRECORD-V2-00004015 | CFPB-2014-0031-2896 | 3/16/2015 | Shawna Rowe |
| ADMINRECORD-V2-00004016 | CFPB-2014-0031-2897 | 3/16/2015 | Jill Danbom |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004017 | CFPB-2014-0031-2898 | 3/16/2015 | Jocinda Rhoads |
| ADMINRECORD-V2-00004018 | CFPB-2014-0031-2899 | 3/16/2015 | Thomas Randolph |
| ADMINRECORD-V2-00004019 | CFPB-2014-0031-2900 | 3/16/2015 | Floyd Jones |
| ADMINRECORD-V2-00004020 | CFPB-2014-0031-2901 | 3/16/2015 | Jasmine Anderson |
| ADMINRECORD-V2-00004021 | CFPB-2014-0031-2902 | 3/16/2015 | Dorothy Weber |
| ADMINRECORD-V2-00004022 | CFPB-2014-0031-2903 | 3/16/2015 | Maurene Graham |
| ADMINRECORD-V2-00004023 | CFPB-2014-0031-2904 | 3/16/2015 | Pamela Williams |
| ADMINRECORD-V2-00004024 | CFPB-2014-0031-2905 | 3/16/2015 | Kelly Holland |
| ADMINRECORD-V2-00004025 | CFPB-2014-0031-2906 | 3/16/2015 | Kevin Wesley |
| ADMINRECORD-V2-00004026 | CFPB-2014-0031-2907 | 3/16/2015 | Sandra Chase |
| ADMINRECORD-V2-00004027 | CFPB-2014-0031-2908 | 3/16/2015 | Alicia Straiter |
| ADMINRECORD-V2-00004028 | CFPB-2014-0031-2909 | 3/16/2015 | Jolene Lawson |
| ADMINRECORD-V2-00004029 | CFPB-2014-0031-2910 | 3/16/2015 | Evon Gallman |
| ADMINRECORD-V2-00004030 | CFPB-2014-0031-2911 | 3/16/2015 | Lacinda Lowery |
| ADMINRECORD-V2-00004031 | CFPB-2014-0031-2912 | 3/16/2015 | Teressa Parker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004032 | CFPB-2014-0031-2913 | 3/16/2015 | Michelle Yates |
| ADMINRECORD-V2-00004033 | CFPB-2014-0031-2914 | 3/16/2015 | Andrea Talley |
| ADMINRECORD-V2-00004034 | CFPB-2014-0031-2915 | 3/16/2015 | Michael Shultz |
| ADMINRECORD-V2-00004035 | CFPB-2014-0031-2916 | 3/16/2015 | Kelly Sharp |
| ADMINRECORD-V2-00004036 | CFPB-2014-0031-2917 | 3/16/2015 | Cecilia Carter |
| ADMINRECORD-V2-00004037 | CFPB-2014-0031-2918 | 3/16/2015 | Leslie Teehee |
| ADMINRECORD-V2-00004038 | CFPB-2014-0031-2919 | 3/16/2015 | Finesse Gonzales |
| ADMINRECORD-V2-00004039 | CFPB-2014-0031-2920 | 3/16/2015 | Courtney Crandle |
| ADMINRECORD-V2-00004040 | CFPB-2014-0031-2921 | 3/16/2015 | Pamela Burton |
| ADMINRECORD-V2-00004041 | CFPB-2014-0031-2922 | 3/16/2015 | Royel Riojas |
| ADMINRECORD-V2-00004042 | CFPB-2014-0031-2923 | 3/16/2015 | Michael Lee |
| ADMINRECORD-V2-00004043 | CFPB-2014-0031-2924 | 3/16/2015 | Cecilia Allen |
| ADMINRECORD-V2-00004044 | CFPB-2014-0031-2925 | 3/16/2015 | Chris Isaman |
| ADMINRECORD-V2-00004045 | CFPB-2014-0031-2926 | 3/16/2015 | Nicole Dixon |
| ADMINRECORD-V2-00004046 | CFPB-2014-0031-2927 | 3/16/2015 | Cathy Dailey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004047 | CFPB-2014-0031-2928 | 3/16/2015 | Cheryl Martinez |
| ADMINRECORD-V2-00004048 | CFPB-2014-0031-2929 | 3/16/2015 | Chrisrina Winn |
| ADMINRECORD-V2-00004049 | CFPB-2014-0031-2930 | 3/16/2015 | Marvin Thompson |
| ADMINRECORD-V2-00004050 | CFPB-2014-0031-2931 | 3/16/2015 | Whitley Blythe |
| ADMINRECORD-V2-00004051 | CFPB-2014-0031-2932 | 3/16/2015 | Alicia Anderson |
| ADMINRECORD-V2-00004052 | CFPB-2014-0031-2933 | 3/17/2015 | Lucia Tejeda |
| ADMINRECORD-V2-00004053 | CFPB-2014-0031-2934 | 3/17/2015 | Josephine Washington |
| ADMINRECORD-V2-00004054 | CFPB-2014-0031-2935 | 3/17/2015 | Karen Galvez |
| ADMINRECORD-V2-00004055 | CFPB-2014-0031-2936 | 3/16/2015 | Kevin Olsen |
| ADMINRECORD-V2-00004056 | CFPB-2014-0031-2937 | 3/16/2015 | Adelaide Gans |
| ADMINRECORD-V2-00004057 | CFPB-2014-0031-2938 | 3/16/2015 | Sherronda Curtis |
| ADMINRECORD-V2-00004058 | CFPB-2014-0031-2939 | 3/16/2015 | Shanik Irvin |
| ADMINRECORD-V2-00004059 | CFPB-2014-0031-2940 | 3/16/2015 | James Weers |
| ADMINRECORD-V2-00004060 | CFPB-2014-0031-2941 | 3/16/2015 | Kelan Boyland |
| ADMINRECORD-V2-00004061 | CFPB-2014-0031-2942 | 3/16/2015 | Peter Camillo |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004062 | CFPB-2014-0031-2943 | 3/16/2015 | Stanley Aston |
| ADMINRECORD-V2-00004063 | CFPB-2014-0031-2944 | 3/16/2015 | Shaila Stewart |
| ADMINRECORD-V2-00004064 | CFPB-2014-0031-2945 | 3/16/2015 | Contessa Campbell |
| ADMINRECORD-V2-00004065 | CFPB-2014-0031-2946 | 3/16/2015 | Cornelia Ford |
| ADMINRECORD-V2-00004066 | CFPB-2014-0031-2947 | 3/16/2015 | Alareen Farrell |
| ADMINRECORD-V2-00004067 | CFPB-2014-0031-2948 | 3/16/2015 | Toni Moore |
| ADMINRECORD-V2-00004068 | CFPB-2014-0031-2949 | 3/16/2015 | Joni Brown |
| ADMINRECORD-V2-00004069 | CFPB-2014-0031-2950 | 3/16/2015 | Glen Mckoy |
| ADMINRECORD-V2-00004070 | CFPB-2014-0031-2951 | 3/16/2015 | Karron Rogers |
| ADMINRECORD-V2-00004071 | CFPB-2014-0031-2952 | 3/16/2015 | Billy Marshall |
| ADMINRECORD-V2-00004072 | CFPB-2014-0031-2953 | 3/16/2015 | Charles Harris |
| ADMINRECORD-V2-00004073 | CFPB-2014-0031-2954 | 3/16/2015 | Bob Armstrong |
| ADMINRECORD-V2-00004074 | CFPB-2014-0031-2955 | 3/16/2015 | Jolisa Green |
| ADMINRECORD-V2-00004075 | CFPB-2014-0031-2956 | 3/16/2015 | Brian Francis |
| ADMINRECORD-V2-00004076 | CFPB-2014-0031-2957 | 3/16/2015 | Stacy Varner |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004077 | CFPB-2014-0031-2958 | 3/16/2015 | Frank Smith |
| ADMINRECORD-V2-00004078 | CFPB-2014-0031-2959 | 3/16/2015 | Daniel Rat |
| ADMINRECORD-V2-00004079 | CFPB-2014-0031-2960 | 3/16/2015 | Lashawn Adams |
| ADMINRECORD-V2-00004080 | CFPB-2014-0031-2961 | 3/16/2015 | Chantal Ramseur |
| ADMINRECORD-V2-00004081 | CFPB-2014-0031-2962 | 3/16/2015 | Byron Parker |
| ADMINRECORD-V2-00004082 | CFPB-2014-0031-2963 | 3/16/2015 | Travis Scott |
| ADMINRECORD-V2-00004083 | CFPB-2014-0031-2964 | 3/16/2015 | Kimi Clepper |
| ADMINRECORD-V2-00004084 | CFPB-2014-0031-2965 | 3/16/2015 | William Edwards |
| ADMINRECORD-V2-00004085 | CFPB-2014-0031-2966 | 3/16/2015 | May Egeler |
| ADMINRECORD-V2-00004086 | CFPB-2014-0031-2967 | 3/16/2015 | Cheri Contreras |
| ADMINRECORD-V2-00004087 | CFPB-2014-0031-2968 | 3/16/2015 | Edward Jordan |
| ADMINRECORD-V2-00004088 | CFPB-2014-0031-2969 | 3/16/2015 | Perry Linville |
| ADMINRECORD-V2-00004089 | CFPB-2014-0031-2970 | 3/16/2015 | William Mauro |
| ADMINRECORD-V2-00004090 | CFPB-2014-0031-2971 | 3/16/2015 | Virginia Spurlock |
| ADMINRECORD-V2-00004091 | CFPB-2014-0031-2972 | 3/16/2015 | Melvis Cliatt |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004092 | CFPB-2014-0031-2973 | 3/16/2015 | Patrick Rentfrow |
| ADMINRECORD-V2-00004093 | CFPB-2014-0031-2974 | 3/16/2015 | Stephanie Dumas |
| ADMINRECORD-V2-00004094 | CFPB-2014-0031-2975 | 3/16/2015 | Ayiesha Robinson |
| ADMINRECORD-V2-00004095 | CFPB-2014-0031-2976 | 3/16/2015 | Merri Vieira |
| ADMINRECORD-V2-00004096 | CFPB-2014-0031-2977 | 3/16/2015 | Christy Reyna |
| ADMINRECORD-V2-00004097 | CFPB-2014-0031-2978 | 3/16/2015 | Amelia Torres |
| ADMINRECORD-V2-00004098 | CFPB-2014-0031-2979 | 3/16/2015 | Nicole Taylor |
| ADMINRECORD-V2-00004099 | CFPB-2014-0031-2980 | 3/16/2015 | Duane Troutman |
| ADMINRECORD-V2-00004100 | CFPB-2014-0031-2981 | 3/17/2015 | Amyjo Hanuscak |
| ADMINRECORD-V2-00004101 | CFPB-2014-0031-2982 | 3/17/2015 | Naurita Thaxter |
| ADMINRECORD-V2-00004102 | CFPB-2014-0031-2983 | 3/17/2015 | Shannon Carothers |
| ADMINRECORD-V2-00004103 | CFPB-2014-0031-2984 | 3/17/2015 | Melissa Harrison |
| ADMINRECORD-V2-00004104 | CFPB-2014-0031-2985 | 3/17/2015 | Brittany Gray |
| ADMINRECORD-V2-00004105 | CFPB-2014-0031-2986 | 3/17/2015 | Kayla Ondrak |
| ADMINRECORD-V2-00004106 | CFPB-2014-0031-2987 | 3/17/2015 | Benton Crawford |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004107 | CFPB-2014-0031-2988 | 3/17/2015 | Connie Rodriguez |
| ADMINRECORD-V2-00004108 | CFPB-2014-0031-2989 | 3/17/2015 | Charles Turner |
| ADMINRECORD-V2-00004109 | CFPB-2014-0031-2990 | 3/17/2015 | Rachelle Bivens |
| ADMINRECORD-V2-00004110 | CFPB-2014-0031-2991 | 3/17/2015 | Tina Clayton |
| ADMINRECORD-V2-00004111 | CFPB-2014-0031-2992 | 3/17/2015 | Marvette Washington |
| ADMINRECORD-V2-00004112 | CFPB-2014-0031-2993 | 3/17/2015 | Oscar Rodriguez |
| ADMINRECORD-V2-00004113 | CFPB-2014-0031-2994 | 3/17/2015 | Laurena Williams |
| ADMINRECORD-V2-00004114 | CFPB-2014-0031-2995 | 3/17/2015 | Paul Dominguez |
| ADMINRECORD-V2-00004115 | CFPB-2014-0031-2996 | 3/17/2015 | Fahtema Stephens |
| ADMINRECORD-V2-00004116 | CFPB-2014-0031-2997 | 3/17/2015 | Ashley Schneider |
| ADMINRECORD-V2-00004117 | CFPB-2014-0031-2998 | 3/17/2015 | Jamie Brasuhn |
| ADMINRECORD-V2-00004118 | CFPB-2014-0031-2999 | 3/17/2015 | Donna Ward |
| ADMINRECORD-V2-00004119 | CFPB-2014-0031-3000 | 3/17/2015 | Alan Wellhausen |
| ADMINRECORD-V2-00004120 | CFPB-2014-0031-3001 | 3/17/2015 | Homer Fielder |
| ADMINRECORD-V2-00004121 | CFPB-2014-0031-3002 | 3/17/2015 | Paul Lorusso |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004122 | CFPB-2014-0031-3003 | 3/17/2015 | Pearlene Stokes |
| ADMINRECORD-V2-00004123 | CFPB-2014-0031-3004 | 3/17/2015 | Johnny Garcia |
| ADMINRECORD-V2-00004124 | CFPB-2014-0031-3005 | 3/17/2015 | Alan Daniels |
| ADMINRECORD-V2-00004125 | CFPB-2014-0031-3006 | 3/17/2015 | Sharon Rankins |
| ADMINRECORD-V2-00004126 | CFPB-2014-0031-3007 | 3/17/2015 | Jana Peterson |
| ADMINRECORD-V2-00004127 | CFPB-2014-0031-3008 | 3/17/2015 | Alisha Flores |
| ADMINRECORD-V2-00004128 | CFPB-2014-0031-3009 | 3/17/2015 | Rotunda Skinner |
| ADMINRECORD-V2-00004129 | CFPB-2014-0031-3010 | 3/17/2015 | Marvia Mccree |
| ADMINRECORD-V2-00004130 | CFPB-2014-0031-3011 | 3/17/2015 | Maya Smith |
| ADMINRECORD-V2-00004131 | CFPB-2014-0031-3012 | 3/17/2015 | Melody Garrett |
| ADMINRECORD-V2-00004132 | CFPB-2014-0031-3013 | 3/17/2015 | Tim Fortner |
| ADMINRECORD-V2-00004133 | CFPB-2014-0031-3014 | 3/17/2015 | Nancy Mitchell |
| ADMINRECORD-V2-00004134 | CFPB-2014-0031-3015 | 3/17/2015 | Lurenda Ruth |
| ADMINRECORD-V2-00004135 | CFPB-2014-0031-3016 | 3/17/2015 | Selena Hamilton |
| ADMINRECORD-V2-00004136 | CFPB-2014-0031-3017 | 3/17/2015 | Eufemia Flores |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004137 | CFPB-2014-0031-3018 | 3/17/2015 | Tromiyah Jacobs |
| ADMINRECORD-V2-00004138 | CFPB-2014-0031-3019 | 3/17/2015 | Kim Morris |
| ADMINRECORD-V2-00004139 | CFPB-2014-0031-3020 | 3/17/2015 | Mariam Hutchinson |
| ADMINRECORD-V2-00004140 | CFPB-2014-0031-3021 | 3/17/2015 | Shannon Beatty |
| ADMINRECORD-V2-00004141 | CFPB-2014-0031-3022 | 3/17/2015 | Antonietta Wiley |
| ADMINRECORD-V2-00004142 | CFPB-2014-0031-3023 | 3/17/2015 | Jane Otenberger |
| ADMINRECORD-V2-00004143 | CFPB-2014-0031-3024 | 3/17/2015 | Yakisha Hardy |
| ADMINRECORD-V2-00004144 | CFPB-2014-0031-3025 | 3/17/2015 | Veronica Mccalister |
| ADMINRECORD-V2-00004145 | CFPB-2014-0031-3026 | 3/17/2015 | Robin Feuti |
| ADMINRECORD-V2-00004146 | CFPB-2014-0031-3027 | 3/17/2015 | Robert Lanham |
| ADMINRECORD-V2-00004147 | CFPB-2014-0031-3028 | 3/17/2015 | Sarah Schultheiss |
| ADMINRECORD-V2-00004148 | CFPB-2014-0031-3029 | 3/17/2015 | Howard Holland |
| ADMINRECORD-V2-00004149 | CFPB-2014-0031-3030 | 3/17/2015 | Carol Goodlin |
| ADMINRECORD-V2-00004150 | CFPB-2014-0031-3031 | 3/17/2015 | Lauren Merryfield |
| ADMINRECORD-V2-00004151 | CFPB-2014-0031-3032 | 3/17/2015 | Shayna Haran |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004152 | CFPB-2014-0031-3033 | 3/17/2015 | Clifford Farrow |
| ADMINRECORD-V2-00004153 | CFPB-2014-0031-3034 | 3/17/2015 | Kristen Paladino |
| ADMINRECORD-V2-00004154 | CFPB-2014-0031-3035 | 3/17/2015 | Kathryn Mcleod |
| ADMINRECORD-V2-00004155 | CFPB-2014-0031-3036 | 3/17/2015 | Patricia Hurt |
| ADMINRECORD-V2-00004156 | CFPB-2014-0031-3037 | 3/17/2015 | Candice Wilson |
| ADMINRECORD-V2-00004157 | CFPB-2014-0031-3038 | 3/17/2015 | Edward Jackson |
| ADMINRECORD-V2-00004158 | CFPB-2014-0031-3039 | 3/17/2015 | Shanika Brooks |
| ADMINRECORD-V2-00004159 | CFPB-2014-0031-3040 | 3/17/2015 | Donna Dejohnette |
| ADMINRECORD-V2-00004160 | CFPB-2014-0031-3041 | 3/17/2015 | Adrianna Brewton |
| ADMINRECORD-V2-00004161 | CFPB-2014-0031-3042 | 3/17/2015 | Stephanie Caddell |
| ADMINRECORD-V2-00004162 | CFPB-2014-0031-3043 | 3/17/2015 | Anissa Clark |
| ADMINRECORD-V2-00004163 | CFPB-2014-0031-3044 | 3/17/2015 | Koshane Wilson Dixon |
| ADMINRECORD-V2-00004164 | CFPB-2014-0031-3045 | 3/17/2015 | Kathryn Crabtree |
| ADMINRECORD-V2-00004165 | CFPB-2014-0031-3046 | 3/17/2015 | Jamie Nichols |
| ADMINRECORD-V2-00004166 | CFPB-2014-0031-3047 | 3/17/2015 | Michael Albertson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004167 | CFPB-2014-0031-3048 | 3/17/2015 | Melinda Malone |
| ADMINRECORD-V2-00004168 | CFPB-2014-0031-3049 | 3/17/2015 | Debra Moore |
| ADMINRECORD-V2-00004169 | CFPB-2014-0031-3050 | 3/17/2015 | Patricia Wilson |
| ADMINRECORD-V2-00004170 | CFPB-2014-0031-3051 | 3/17/2015 | Lashawn Sears |
| ADMINRECORD-V2-00004171 | CFPB-2014-0031-3052 | 3/17/2015 | Roger Abraham |
| ADMINRECORD-V2-00004172 | CFPB-2014-0031-3053 | 3/17/2015 | Elana Purcell |
| ADMINRECORD-V2-00004173 | CFPB-2014-0031-3054 | 3/17/2015 | Erica Golden-Jones |
| ADMINRECORD-V2-00004174 | CFPB-2014-0031-3055 | 3/17/2015 | Carol Craig |
| ADMINRECORD-V2-00004175 | CFPB-2014-0031-3056 | 3/17/2015 | Glean Henderson |
| ADMINRECORD-V2-00004176 | CFPB-2014-0031-3057 | 3/17/2015 | Qiona Drummond |
| ADMINRECORD-V2-00004177 | CFPB-2014-0031-3058 | 3/17/2015 | Brendolyn Childs |
| ADMINRECORD-V2-00004178 | CFPB-2014-0031-3059 | 3/17/2015 | Tiffany Campbell |
| ADMINRECORD-V2-00004179 | CFPB-2014-0031-3060 | 3/17/2015 | Michelle Roseburr |
| ADMINRECORD-V2-00004180 | CFPB-2014-0031-3061 | 3/17/2015 | Shatae Kimmons |
| ADMINRECORD-V2-00004181 | CFPB-2014-0031-3062 | 3/17/2015 | Auna Evans |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004182 | CFPB-2014-0031-3063 | 3/17/2015 | Jodie Warfield |
| ADMINRECORD-V2-00004183 | CFPB-2014-0031-3064 | 3/17/2015 | Michael Womack |
| ADMINRECORD-V2-00004184 | CFPB-2014-0031-3065 | 3/17/2015 | Latisha Perkins |
| ADMINRECORD-V2-00004185 | CFPB-2014-0031-3066 | 3/17/2015 | Anthony White |
| ADMINRECORD-V2-00004186 | CFPB-2014-0031-3067 | 3/17/2015 | Keisha Dubois |
| ADMINRECORD-V2-00004187 | CFPB-2014-0031-3068 | 3/17/2015 | Kim Hinnant |
| ADMINRECORD-V2-00004188 | CFPB-2014-0031-3069 | 3/17/2015 | Mary Johnson |
| ADMINRECORD-V2-00004189 | CFPB-2014-0031-3070 | 3/17/2015 | Jose Garza |
| ADMINRECORD-V2-00004190 | CFPB-2014-0031-3071 | 3/17/2015 | Nellie Bohn |
| ADMINRECORD-V2-00004191 | CFPB-2014-0031-3072 | 3/17/2015 | Tiffany Winters |
| ADMINRECORD-V2-00004192 | CFPB-2014-0031-3073 | 3/17/2015 | Saprina Wilkins |
| ADMINRECORD-V2-00004193 | CFPB-2014-0031-3074 | 3/17/2015 | Cora Dixon |
| ADMINRECORD-V2-00004194 | CFPB-2014-0031-3075 | 3/17/2015 | Linda Williams |
| ADMINRECORD-V2-00004195 | CFPB-2014-0031-3076 | 3/17/2015 | Ebony Gayton |
| ADMINRECORD-V2-00004196 | CFPB-2014-0031-3077 | 3/17/2015 | Mary Ridgway |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004197 | CFPB-2014-0031-3078 | 3/17/2015 | Pamela Brooks |
| ADMINRECORD-V2-00004198 | CFPB-2014-0031-3079 | 3/17/2015 | Katy Neuzil |
| ADMINRECORD-V2-00004199 | CFPB-2014-0031-3080 | 3/17/2015 | Alisha Sharp |
| ADMINRECORD-V2-00004200 | CFPB-2014-0031-3081 | 3/17/2015 | Marie Mcmillian |
| ADMINRECORD-V2-00004201 | CFPB-2014-0031-3082 | 3/17/2015 | Jaime Borrego |
| ADMINRECORD-V2-00004202 | CFPB-2014-0031-3083 | 3/17/2015 | Nikita Stewart |
| ADMINRECORD-V2-00004203 | CFPB-2014-0031-3084 | 3/17/2015 | Netina Eppinger |
| ADMINRECORD-V2-00004204 | CFPB-2014-0031-3085 | 3/17/2015 | Chasity Williams |
| ADMINRECORD-V2-00004205 | CFPB-2014-0031-3086 | 3/17/2015 | Latoya Logan |
| ADMINRECORD-V2-00004206 | CFPB-2014-0031-3087 | 3/17/2015 | Kiawana Shaw |
| ADMINRECORD-V2-00004207 | CFPB-2014-0031-3088 | 3/17/2015 | Andrew Mcdaniel |
| ADMINRECORD-V2-00004208 | CFPB-2014-0031-3089 | 3/17/2015 | James Hughes |
| ADMINRECORD-V2-00004209 | CFPB-2014-0031-3090 | 3/17/2015 | Leona Fontaine |
| ADMINRECORD-V2-00004210 | CFPB-2014-0031-3091 | 3/17/2015 | Cassandra Sims |
| ADMINRECORD-V2-00004211 | CFPB-2014-0031-3092 | 3/17/2015 | Lakisha Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004212 | CFPB-2014-0031-3093 | 3/17/2015 | Amber Taylor |
| ADMINRECORD-V2-00004213 | CFPB-2014-0031-3094 | 3/17/2015 | Ashley Johnson |
| ADMINRECORD-V2-00004214 | CFPB-2014-0031-3095 | 3/17/2015 | Michelle Brooks |
| ADMINRECORD-V2-00004215 | CFPB-2014-0031-3096 | 3/17/2015 | Irving Dunn |
| ADMINRECORD-V2-00004216 | CFPB-2014-0031-3097 | 3/17/2015 | Yo Hd |
| ADMINRECORD-V2-00004217 | CFPB-2014-0031-3098 | 3/17/2015 | Deandia Garcia |
| ADMINRECORD-V2-00004218 | CFPB-2014-0031-3099 | 3/17/2015 | Douglas Hopper |
| ADMINRECORD-V2-00004219 | CFPB-2014-0031-3100 | 3/17/2015 | Jonathan Montilla |
| ADMINRECORD-V2-00004220 | CFPB-2014-0031-3101 | 3/17/2015 | Samaria Fontenot |
| ADMINRECORD-V2-00004221 | CFPB-2014-0031-3102 | 3/17/2015 | Princess Williams |
| ADMINRECORD-V2-00004222 | CFPB-2014-0031-3103 | 3/17/2015 | Willie Smith |
| ADMINRECORD-V2-00004223 | CFPB-2014-0031-3104 | 3/17/2015 | Tatiana Creque |
| ADMINRECORD-V2-00004224 | CFPB-2014-0031-3105 | 3/17/2015 | Willie Wright |
| ADMINRECORD-V2-00004225 | CFPB-2014-0031-3106 | 3/17/2015 | Constance Saunders |
| ADMINRECORD-V2-00004226 | CFPB-2014-0031-3107 | 3/17/2015 | Roxann Goss |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004227 | CFPB-2014-0031-3108 | 3/17/2015 | Rosemary Leggett |
| ADMINRECORD-V2-00004228 | CFPB-2014-0031-3109 | 3/17/2015 | Andrae Wilson |
| ADMINRECORD-V2-00004229 | CFPB-2014-0031-3110 | 3/17/2015 | Brian Cousins |
| ADMINRECORD-V2-00004230 | CFPB-2014-0031-3111 | 3/17/2015 | Sabrina Rosario Mcdonald |
| ADMINRECORD-V2-00004231 | CFPB-2014-0031-3112 | 3/17/2015 | Anthony Jackson |
| ADMINRECORD-V2-00004232 | CFPB-2014-0031-3113 | 3/17/2015 | Lorraine Orozco |
| ADMINRECORD-V2-00004233 | CFPB-2014-0031-3114 | 3/17/2015 | Betsayda Bonilla |
| ADMINRECORD-V2-00004234 | CFPB-2014-0031-3115 | 3/17/2015 | Donna Young |
| ADMINRECORD-V2-00004235 | CFPB-2014-0031-3116 | 3/17/2015 | Kristy Knotts |
| ADMINRECORD-V2-00004236 | CFPB-2014-0031-3117 | 3/17/2015 | Schieme Hunt |
| ADMINRECORD-V2-00004237 | CFPB-2014-0031-3118 | 3/17/2015 | Elton Crawford |
| ADMINRECORD-V2-00004238 | CFPB-2014-0031-3119 | 3/17/2015 | Erin Reed |
| ADMINRECORD-V2-00004239 | CFPB-2014-0031-3120 | 3/17/2015 | Charnice Jordan |
| ADMINRECORD-V2-00004240 | CFPB-2014-0031-3121 | 3/17/2015 | Catherine Tarantini |
| ADMINRECORD-V2-00004241 | CFPB-2014-0031-3122 | 3/17/2015 | Carla Johnson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004242 | CFPB-2014-0031-3123 | 3/17/2015 | Christina Mcmasters |
| ADMINRECORD-V2-00004243 | CFPB-2014-0031-3124 | 3/17/2015 | Kimberly Greer |
| ADMINRECORD-V2-00004244 | CFPB-2014-0031-3125 | 3/17/2015 | Mary Choate |
| ADMINRECORD-V2-00004245 | CFPB-2014-0031-3126 | 3/17/2015 | Diaindria May |
| ADMINRECORD-V2-00004246 | CFPB-2014-0031-3127 | 3/17/2015 | Josephine Wise |
| ADMINRECORD-V2-00004247 | CFPB-2014-0031-3128 | 3/17/2015 | Cassandra Mayberry |
| ADMINRECORD-V2-00004248 | CFPB-2014-0031-3129 | 3/17/2015 | Jerry Edwards |
| ADMINRECORD-V2-00004249 | CFPB-2014-0031-3130 | 3/17/2015 | Gary Montgomery |
| ADMINRECORD-V2-00004250 | CFPB-2014-0031-3131 | 3/17/2015 | Michael Walker |
| ADMINRECORD-V2-00004251 | CFPB-2014-0031-3132 | 3/17/2015 | Christine Brown |
| ADMINRECORD-V2-00004252 | CFPB-2014-0031-3133 | 3/17/2015 | Nicholas Sticklen |
| ADMINRECORD-V2-00004253 | CFPB-2014-0031-3134 | 3/17/2015 | Pamela Henton |
| ADMINRECORD-V2-00004254 | CFPB-2014-0031-3135 | 3/17/2015 | Tashina Rodgers |
| ADMINRECORD-V2-00004255 | CFPB-2014-0031-3136 | 3/17/2015 | Kenneth Highsmith |
| ADMINRECORD-V2-00004256 | CFPB-2014-0031-3137 | 3/17/2015 | Kristen Ion |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004257 | CFPB-2014-0031-3138 | 3/17/2015 | Denise Mercado |
| ADMINRECORD-V2-00004258 | CFPB-2014-0031-3139 | 3/17/2015 | Janice Lockhart |
| ADMINRECORD-V2-00004259 | CFPB-2014-0031-3140 | 3/17/2015 | Dequan Moody |
| ADMINRECORD-V2-00004260 | CFPB-2014-0031-3141 | 3/17/2015 | Jessica Henderson |
| ADMINRECORD-V2-00004261 | CFPB-2014-0031-3142 | 3/17/2015 | Eddie Marie Hardy |
| ADMINRECORD-V2-00004262 | CFPB-2014-0031-3143 | 3/17/2015 | Catalina Mazzetti |
| ADMINRECORD-V2-00004263 | CFPB-2014-0031-3144 | 3/17/2015 | Lisa Seltenreich |
| ADMINRECORD-V2-00004265 | CFPB-2014-0031-3145 | 3/17/2015 | Linda Smith |
| ADMINRECORD-V2-00004266 | CFPB-2014-0031-3146 | 3/17/2015 | Ana Castaneda |
| ADMINRECORD-V2-00004267 | CFPB-2014-0031-3147 | 3/17/2015 | Lashonda Bethea |
| ADMINRECORD-V2-00004268 | CFPB-2014-0031-3148 | 3/17/2015 | Joel Green |
| ADMINRECORD-V2-00004269 | CFPB-2014-0031-3149 | 3/17/2015 | Natalie Simpson |
| ADMINRECORD-V2-00004270 | CFPB-2014-0031-3150 | 3/17/2015 | Carla Lynch |
| ADMINRECORD-V2-00004271 | CFPB-2014-0031-3151 | 3/17/2015 | Crystal Dillon |
| ADMINRECORD-V2-00004272 | CFPB-2014-0031-3152 | 3/17/2015 | Cybill Lyons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004273 | CFPB-2014-0031-3153 | 3/17/2015 | Jeremy Strouse |
| ADMINRECORD-V2-00004274 | CFPB-2014-0031-3154 | 3/17/2015 | Catherine Laughlin |
| ADMINRECORD-V2-00004275 | CFPB-2014-0031-3155 | 3/17/2015 | Olivia Garcia |
| ADMINRECORD-V2-00004276 | CFPB-2014-0031-3156 | 3/17/2015 | Denise Ragsdale |
| ADMINRECORD-V2-00004278 | CFPB-2014-0031-3157 | 3/17/2015 | Sherri Huff |
| ADMINRECORD-V2-00004279 | CFPB-2014-0031-3158 | 3/17/2015 | Lenita Gregory |
| ADMINRECORD-V2-00004280 | CFPB-2014-0031-3159 | 3/17/2015 | Holly Hill |
| ADMINRECORD-V2-00004281 | CFPB-2014-0031-3160 | 3/17/2015 | Andrea Martin |
| ADMINRECORD-V2-00004282 | CFPB-2014-0031-3161 | 3/17/2015 | Robin Vaughn |
| ADMINRECORD-V2-00004283 | CFPB-2014-0031-3162 | 3/17/2015 | Donna Nolan |
| ADMINRECORD-V2-00004284 | CFPB-2014-0031-3163 | 3/17/2015 | Tenice Bedford |
| ADMINRECORD-V2-00004285 | CFPB-2014-0031-3164 | 3/17/2015 | Patricia Stewart |
| ADMINRECORD-V2-00004286 | CFPB-2014-0031-3165 | 3/17/2015 | Leona Davis |
| ADMINRECORD-V2-00004287 | CFPB-2014-0031-3166 | 3/17/2015 | Stacy Courtney |
| ADMINRECORD-V2-00004288 | CFPB-2014-0031-3167 | 3/17/2015 | Melissa Musick |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004289 | CFPB-2014-0031-3168 | 3/17/2015 | Deborah Lee |
| ADMINRECORD-V2-00004290 | CFPB-2014-0031-3169 | 3/17/2015 | Shelley Pierson |
| ADMINRECORD-V2-00004291 | CFPB-2014-0031-3170 | 3/17/2015 | Karee Shew |
| ADMINRECORD-V2-00004292 | CFPB-2014-0031-3171 | 3/17/2015 | Brian Nance |
| ADMINRECORD-V2-00004293 | CFPB-2014-0031-3172 | 3/17/2015 | Tammie Murphy |
| ADMINRECORD-V2-00004294 | CFPB-2014-0031-3173 | 3/17/2015 | Tammie Cook |
| ADMINRECORD-V2-00004295 | CFPB-2014-0031-3174 | 3/17/2015 | William Licon |
| ADMINRECORD-V2-00004296 | CFPB-2014-0031-3175 | 3/17/2015 | Carnellia Hunt |
| ADMINRECORD-V2-00004297 | CFPB-2014-0031-3176 | 3/17/2015 | Allison Banker |
| ADMINRECORD-V2-00004298 | CFPB-2014-0031-3177 | 3/17/2015 | Annette Gutierrez |
| ADMINRECORD-V2-00004299 | CFPB-2014-0031-3178 | 3/17/2015 | Christina Peterson |
| ADMINRECORD-V2-00004300 | CFPB-2014-0031-3179 | 3/17/2015 | Sarah Sexton |
| ADMINRECORD-V2-00004301 | CFPB-2014-0031-3180 | 3/17/2015 | Yolonda Solomon |
| ADMINRECORD-V2-00004302 | CFPB-2014-0031-3181 | 3/17/2015 | Harry Brown |
| ADMINRECORD-V2-00004303 | CFPB-2014-0031-3182 | 3/17/2015 | Kiara Scales |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004304 | CFPB-2014-0031-3183 | 3/17/2015 | Philip Simonelis |
| ADMINRECORD-V2-00004305 | CFPB-2014-0031-3184 | 3/17/2015 | Rowena Ford |
| ADMINRECORD-V2-00004306 | CFPB-2014-0031-3185 | 3/17/2015 | David Griffin |
| ADMINRECORD-V2-00004307 | CFPB-2014-0031-3186 | 3/17/2015 | Millie Crochet |
| ADMINRECORD-V2-00004308 | CFPB-2014-0031-3187 | 3/17/2015 | James Stevenson |
| ADMINRECORD-V2-00004309 | CFPB-2014-0031-3188 | 3/17/2015 | Lashondra Simmons |
| ADMINRECORD-V2-00004310 | CFPB-2014-0031-3189 | 3/17/2015 | Jocelyn Brannon |
| ADMINRECORD-V2-00004311 | CFPB-2014-0031-3190 | 3/17/2015 | Lakisha Goodson |
| ADMINRECORD-V2-00004312 | CFPB-2014-0031-3191 | 3/17/2015 | Janelle Deemer |
| ADMINRECORD-V2-00004313 | CFPB-2014-0031-3192 | 3/17/2015 | James Sims |
| ADMINRECORD-V2-00004314 | CFPB-2014-0031-3193 | 3/17/2015 | Nicole Broome |
| ADMINRECORD-V2-00004315 | CFPB-2014-0031-3194 | 3/17/2015 | Rotasha Hardison Lee |
| ADMINRECORD-V2-00004316 | CFPB-2014-0031-3195 | 3/17/2015 | Barbara Southey |
| ADMINRECORD-V2-00004317 | CFPB-2014-0031-3196 | 3/17/2015 | Amanda Gonzales |
| ADMINRECORD-V2-00004318 | CFPB-2014-0031-3197 | 3/17/2015 | Gertreda Payne |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004319 | CFPB-2014-0031-3198 | 3/17/2015 | Latrish Gray |
| ADMINRECORD-V2-00004320 | CFPB-2014-0031-3199 | 3/17/2015 | Shelly Woods |
| ADMINRECORD-V2-00004321 | CFPB-2014-0031-3200 | 3/17/2015 | Tamara Garcia |
| ADMINRECORD-V2-00004322 | CFPB-2014-0031-3201 | 3/17/2015 | Melody Barrera |
| ADMINRECORD-V2-00004323 | CFPB-2014-0031-3202 | 3/17/2015 | Veronica Payne-Thomas |
| ADMINRECORD-V2-00004324 | CFPB-2014-0031-3203 | 3/17/2015 | Angela Ferguson |
| ADMINRECORD-V2-00004325 | CFPB-2014-0031-3204 | 3/17/2015 | Scott Jackson |
| ADMINRECORD-V2-00004326 | CFPB-2014-0031-3205 | 3/17/2015 | Keith Whitener |
| ADMINRECORD-V2-00004327 | CFPB-2014-0031-3206 | 3/18/2015 | George Henley |
| ADMINRECORD-V2-00004328 | CFPB-2014-0031-3207 | 3/18/2015 | Cynthia Kinsler |
| ADMINRECORD-V2-00004329 | CFPB-2014-0031-3208 | 3/18/2015 | Junior Mondesir |
| ADMINRECORD-V2-00004330 | CFPB-2014-0031-3209 | 3/18/2015 | Chauncey Daugherty |
| ADMINRECORD-V2-00004331 | CFPB-2014-0031-3210 | 3/18/2015 | Nancy Mize |
| ADMINRECORD-V2-00004332 | CFPB-2014-0031-3211 | 3/18/2015 | Mark Silva |
| ADMINRECORD-V2-00004333 | CFPB-2014-0031-3212 | 3/18/2015 | Tycheke Myers |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004334 | CFPB-2014-0031-3213 | 3/18/2015 | Victor Greene |
| ADMINRECORD-V2-00004335 | CFPB-2014-0031-3214 | 3/18/2015 | Stacy Morris |
| ADMINRECORD-V2-00004336 | CFPB-2014-0031-3215 | 3/18/2015 | Sarah Calkins |
| ADMINRECORD-V2-00004337 | CFPB-2014-0031-3216 | 3/18/2015 | Tamala Craven |
| ADMINRECORD-V2-00004338 | CFPB-2014-0031-3217 | 3/18/2015 | Leilani Ary |
| ADMINRECORD-V2-00004339 | CFPB-2014-0031-3218 | 3/18/2015 | Erica Reid |
| ADMINRECORD-V2-00004340 | CFPB-2014-0031-3219 | 3/18/2015 | Carole Hanna |
| ADMINRECORD-V2-00004341 | CFPB-2014-0031-3220 | 3/18/2015 | Terri Funderburk |
| ADMINRECORD-V2-00004342 | CFPB-2014-0031-3221 | 3/18/2015 | Ruben Rodriguez |
| ADMINRECORD-V2-00004343 | CFPB-2014-0031-3222 | 3/18/2015 | Michael Garner |
| ADMINRECORD-V2-00004344 | CFPB-2014-0031-3223 | 3/18/2015 | Krystal Alcaide |
| ADMINRECORD-V2-00004345 | CFPB-2014-0031-3224 | 3/18/2015 | Mimie Williams |
| ADMINRECORD-V2-00004346 | CFPB-2014-0031-3225 | 3/18/2015 | Annie Bowen |
| ADMINRECORD-V2-00004347 | CFPB-2014-0031-3226 | 3/18/2015 | Zakia Parris |
| ADMINRECORD-V2-00004348 | CFPB-2014-0031-3227 | 3/18/2015 | Jolene Howe |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004349 | CFPB-2014-0031-3228 | 3/18/2015 | Brandon Currie |
| ADMINRECORD-V2-00004350 | CFPB-2014-0031-3229 | 3/18/2015 | Damon Nance |
| ADMINRECORD-V2-00004351 | CFPB-2014-0031-3230 | 3/18/2015 | James Brown |
| ADMINRECORD-V2-00004352 | CFPB-2014-0031-3231 | 3/18/2015 | Sylvia Davis |
| ADMINRECORD-V2-00004353 | CFPB-2014-0031-3232 | 3/18/2015 | Desi Johnson |
| ADMINRECORD-V2-00004354 | CFPB-2014-0031-3233 | 3/18/2015 | Kevin Cooper |
| ADMINRECORD-V2-00004355 | CFPB-2014-0031-3234 | 3/18/2015 | Tiffani Washington |
| ADMINRECORD-V2-00004356 | CFPB-2014-0031-3235 | 3/18/2015 | Whitney Corbitt |
| ADMINRECORD-V2-00004357 | CFPB-2014-0031-3236 | 3/18/2015 | Lawanda Mcneal |
| ADMINRECORD-V2-00004358 | CFPB-2014-0031-3237 | 3/18/2015 | Caroline Dennis |
| ADMINRECORD-V2-00004359 | CFPB-2014-0031-3238 | 3/18/2015 | James Watkins |
| ADMINRECORD-V2-00004360 | CFPB-2014-0031-3239 | 3/18/2015 | Wenetta Luckey |
| ADMINRECORD-V2-00004361 | CFPB-2014-0031-3240 | 3/18/2015 | Marquette Westerfield |
| ADMINRECORD-V2-00004362 | CFPB-2014-0031-3241 | 3/18/2015 | Chevon Dunn |
| ADMINRECORD-V2-00004363 | CFPB-2014-0031-3242 | 3/18/2015 | Nancy Maycotte |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004364 | CFPB-2014-0031-3243 | 3/18/2015 | Bryan Ritchie |
| ADMINRECORD-V2-00004365 | CFPB-2014-0031-3244 | 3/18/2015 | Sarah Jones |
| ADMINRECORD-V2-00004366 | CFPB-2014-0031-3245 | 3/18/2015 | Shauna Gregory |
| ADMINRECORD-V2-00004367 | CFPB-2014-0031-3246 | 3/18/2015 | John Faulkner |
| ADMINRECORD-V2-00004368 | CFPB-2014-0031-3247 | 3/18/2015 | Mishelle Phelps |
| ADMINRECORD-V2-00004369 | CFPB-2014-0031-3248 | 3/18/2015 | Judy Richardson |
| ADMINRECORD-V2-00004370 | CFPB-2014-0031-3249 | 3/18/2015 | Tonya Walker |
| ADMINRECORD-V2-00004371 | CFPB-2014-0031-3250 | 3/18/2015 | Stephanie Rivas |
| ADMINRECORD-V2-00004372 | CFPB-2014-0031-3251 | 3/18/2015 | Joanna Guerrier |
| ADMINRECORD-V2-00004373 | CFPB-2014-0031-3252 | 3/18/2015 | Cassandra Jackson |
| ADMINRECORD-V2-00004374 | CFPB-2014-0031-3253 | 3/18/2015 | Cassandra Smith |
| ADMINRECORD-V2-00004375 | CFPB-2014-0031-3254 | 3/18/2015 | Tamecka Griffin |
| ADMINRECORD-V2-00004376 | CFPB-2014-0031-3255 | 3/18/2015 | Mary Miller |
| ADMINRECORD-V2-00004377 | CFPB-2014-0031-3256 | 3/18/2015 | Richard Bratcher |
| ADMINRECORD-V2-00004378 | CFPB-2014-0031-3257 | 3/18/2015 | Brandon Hooper |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004379 | CFPB-2014-0031-3258 | 3/18/2015 | Ethel Wheatley |
| ADMINRECORD-V2-00004380 | CFPB-2014-0031-3259 | 3/18/2015 | Jack Buchanan |
| ADMINRECORD-V2-00004381 | CFPB-2014-0031-3260 | 3/18/2015 | Patricia Evans |
| ADMINRECORD-V2-00004382 | CFPB-2014-0031-3261 | 3/18/2015 | Lorie Graves |
| ADMINRECORD-V2-00004383 | CFPB-2014-0031-3262 | 3/18/2015 | Xavier Gant |
| ADMINRECORD-V2-00004384 | CFPB-2014-0031-3263 | 3/18/2015 | Joan Marshall |
| ADMINRECORD-V2-00004385 | CFPB-2014-0031-3264 | 3/18/2015 | Sherlonda Jones-Johnson |
| ADMINRECORD-V2-00004386 | CFPB-2014-0031-3265 | 3/19/2015 | Candace Turner |
| ADMINRECORD-V2-00004387 | CFPB-2014-0031-3266 | 3/19/2015 | Kathy Wills |
| ADMINRECORD-V2-00004388 | CFPB-2014-0031-3267 | 3/19/2015 | Sheryl Seyboth |
| ADMINRECORD-V2-00004389 | CFPB-2014-0031-3268 | 3/19/2015 | Vicki Meadows |
| ADMINRECORD-V2-00004390 | CFPB-2014-0031-3269 | 3/19/2015 | Keva Thomas |
| ADMINRECORD-V2-00004391 | CFPB-2014-0031-3270 | 3/19/2015 | Tasha Johnson |
| ADMINRECORD-V2-00004392 | CFPB-2014-0031-3271 | 3/19/2015 | Bernel Griffin |
| ADMINRECORD-V2-00004393 | CFPB-2014-0031-3272 | 3/19/2015 | Laquisha Hodges |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004394 | CFPB-2014-0031-3273 | 3/19/2015 | Tammie Glenn |
| ADMINRECORD-V2-00004395 | CFPB-2014-0031-3274 | 3/19/2015 | Sophia Dorval |
| ADMINRECORD-V2-00004396 | CFPB-2014-0031-3275 | 3/19/2015 | Sonja Limbrick |
| ADMINRECORD-V2-00004397 | CFPB-2014-0031-3276 | 3/19/2015 | Brett Jackson |
| ADMINRECORD-V2-00004398 | CFPB-2014-0031-3277 | 3/20/2015 | Marlyn Grimm |
| ADMINRECORD-V2-00004399 | CFPB-2014-0031-3278 | 3/20/2015 | Terri Walker |
| ADMINRECORD-V2-00004400 | CFPB-2014-0031-3279 | 3/20/2015 | Linda Damato |
| ADMINRECORD-V2-00004401 | CFPB-2014-0031-3280 | 3/20/2015 | Paula Wallace |
| ADMINRECORD-V2-00004402 | CFPB-2014-0031-3281 | 3/20/2015 | Jamey Koester |
| ADMINRECORD-V2-00004403 | CFPB-2014-0031-3282 | 3/20/2015 | Sade Lewis |
| ADMINRECORD-V2-00004404 | CFPB-2014-0031-3283 | 3/20/2015 | Donald Washington |
| ADMINRECORD-V2-00004405 | CFPB-2014-0031-3284 | 3/20/2015 | Graciela Lopez |
| ADMINRECORD-V2-00004406 | CFPB-2014-0031-3285 | 3/20/2015 | Melinda King |
| ADMINRECORD-V2-00004407 | CFPB-2014-0031-3286 | 3/20/2015 | Michael Davis |
| ADMINRECORD-V2-00004408 | CFPB-2014-0031-3287 | 3/20/2015 | Law office of John Batson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004409 | CFPB-2014-0031-3288 | 3/20/2015 | Robert High |
| ADMINRECORD-V2-00004410 | CFPB-2014-0031-3289 | 3/20/2015 | Iesha Adams |
| ADMINRECORD-V2-00004411 | CFPB-2014-0031-3290 | 3/18/2015 | Lashonna Laniet |
| ADMINRECORD-V2-00004412 | CFPB-2014-0031-3291 | 3/17/2015 | Damon Williams |
| ADMINRECORD-V2-00004413 | CFPB-2014-0031-3292 | 3/17/2015 | Marie Hernandez |
| ADMINRECORD-V2-00004414 | CFPB-2014-0031-3293 | 3/17/2015 | Frederick Mccray |
| ADMINRECORD-V2-00004415 | CFPB-2014-0031-3294 | 3/17/2015 | Kareng Green |
| ADMINRECORD-V2-00004416 | CFPB-2014-0031-3295 | 3/17/2015 | Christopher Tweed |
| ADMINRECORD-V2-00004417 | CFPB-2014-0031-3296 | 3/17/2015 | Angela Long |
| ADMINRECORD-V2-00004418 | CFPB-2014-0031-3297 | 3/17/2015 | Darcie Terrill |
| ADMINRECORD-V2-00004419 | CFPB-2014-0031-3298 | 3/17/2015 | Jennifer Russell |
| ADMINRECORD-V2-00004420 | CFPB-2014-0031-3299 | 3/17/2015 | Betty Allen |
| ADMINRECORD-V2-00004421 | CFPB-2014-0031-3300 | 3/17/2015 | William Prazak |
| ADMINRECORD-V2-00004422 | CFPB-2014-0031-3301 | 3/17/2015 | Karhonda Glason |
| ADMINRECORD-V2-00004423 | CFPB-2014-0031-3302 | 3/17/2015 | Robyn Tiller |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004424 | CFPB-2014-0031-3303 | 3/17/2015 | Brandi Hull |
| ADMINRECORD-V2-00004425 | CFPB-2014-0031-3304 | 3/17/2015 | Corry Owens |
| ADMINRECORD-V2-00004426 | CFPB-2014-0031-3305 | 3/17/2015 | Jo Ann Herd |
| ADMINRECORD-V2-00004427 | CFPB-2014-0031-3306 | 3/17/2015 | Kathy Miller |
| ADMINRECORD-V2-00004428 | CFPB-2014-0031-3307 | 3/17/2015 | Christine Singley |
| ADMINRECORD-V2-00004429 | CFPB-2014-0031-3308 | 3/17/2015 | Wesley Thomspo |
| ADMINRECORD-V2-00004430 | CFPB-2014-0031-3309 | 3/17/2015 | Tammy Hammonds |
| ADMINRECORD-V2-00004431 | CFPB-2014-0031-3310 | 3/17/2015 | Patrice Calvert |
| ADMINRECORD-V2-00004432 | CFPB-2014-0031-3311 | 3/17/2015 | Peter Henley |
| ADMINRECORD-V2-00004433 | CFPB-2014-0031-3312 | 3/18/2015 | Stacey Valenzuela |
| ADMINRECORD-V2-00004434 | CFPB-2014-0031-3313 | 3/18/2015 | Anthony Gans |
| ADMINRECORD-V2-00004435 | CFPB-2014-0031-3314 | 3/18/2015 | Tanner White |
| ADMINRECORD-V2-00004436 | CFPB-2014-0031-3315 | 3/18/2015 | Natalie Butcher |
| ADMINRECORD-V2-00004437 | CFPB-2014-0031-3316 | 3/18/2015 | Shalanda Talley |
| ADMINRECORD-V2-00004438 | CFPB-2014-0031-3317 | 3/18/2015 | Tiffany Mickey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004439 | CFPB-2014-0031-3318 | 3/18/2015 | Barry Contee |
| ADMINRECORD-V2-00004440 | CFPB-2014-0031-3319 | 3/18/2015 | Susan Nobles |
| ADMINRECORD-V2-00004441 | CFPB-2014-0031-3320 | 3/18/2015 | Jetta Bailey |
| ADMINRECORD-V2-00004442 | CFPB-2014-0031-3321 | 3/18/2015 | Dennis Davis |
| ADMINRECORD-V2-00004443 | CFPB-2014-0031-3322 | 3/18/2015 | Damon Powers |
| ADMINRECORD-V2-00004444 | CFPB-2014-0031-3323 | 3/18/2015 | Fernell Carr |
| ADMINRECORD-V2-00004445 | CFPB-2014-0031-3324 | 3/18/2015 | Dorsey Quandt |
| ADMINRECORD-V2-00004446 | CFPB-2014-0031-3325 | 3/18/2015 | Linda Carter |
| ADMINRECORD-V2-00004447 | CFPB-2014-0031-3326 | 3/18/2015 | Sharale Owens |
| ADMINRECORD-V2-00004448 | CFPB-2014-0031-3327 | 3/18/2015 | Ronald Parks |
| ADMINRECORD-V2-00004449 | CFPB-2014-0031-3328 | 3/18/2015 | Michael Speiser |
| ADMINRECORD-V2-00004450 | CFPB-2014-0031-3329 | 3/18/2015 | Karon Roberts |
| ADMINRECORD-V2-00004451 | CFPB-2014-0031-3330 | 3/19/2015 | Naja Washington |
| ADMINRECORD-V2-00004452 | CFPB-2014-0031-3331 | 3/19/2015 | Diana Moreno |
| ADMINRECORD-V2-00004453 | CFPB-2014-0031-3332 | 3/19/2015 | Walter Frison |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004454 | CFPB-2014-0031-3333 | 3/19/2015 | Ashley Berry |
| ADMINRECORD-V2-00004455 | CFPB-2014-0031-3334 | 3/19/2015 | Sharon Sartori |
| ADMINRECORD-V2-00004456 | CFPB-2014-0031-3335 | 3/19/2015 | Freda Carson |
| ADMINRECORD-V2-00004457 | CFPB-2014-0031-3336 | 3/19/2015 | Jane Daniel |
| ADMINRECORD-V2-00004458 | CFPB-2014-0031-3337 | 3/19/2015 | Paula Francisco |
| ADMINRECORD-V2-00004459 | CFPB-2014-0031-3338 | 3/19/2015 | Dominique Williams |
| ADMINRECORD-V2-00004460 | CFPB-2014-0031-3339 | 3/19/2015 | Patience Boyce |
| ADMINRECORD-V2-00004461 | CFPB-2014-0031-3340 | 3/19/2015 | Verian Jeffers |
| ADMINRECORD-V2-00004462 | CFPB-2014-0031-3341 | 3/19/2015 | Terion Long |
| ADMINRECORD-V2-00004463 | CFPB-2014-0031-3342 | 3/19/2015 | Deanna Lutes |
| ADMINRECORD-V2-00004464 | CFPB-2014-0031-3343 | 3/19/2015 | Janique Steadman |
| ADMINRECORD-V2-00004465 | CFPB-2014-0031-3344 | 3/19/2015 | Angela Miller |
| ADMINRECORD-V2-00004466 | CFPB-2014-0031-3345 | 3/19/2015 | Joanessa Barlow |
| ADMINRECORD-V2-00004467 | CFPB-2014-0031-3346 | 3/19/2015 | Heather Sawyer |
| ADMINRECORD-V2-00004468 | CFPB-2014-0031-3347 | 3/19/2015 | Lee Copeland |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004469 | CFPB-2014-0031-3348 | 3/19/2015 | Pamela Spearsbradford |
| ADMINRECORD-V2-00004470 | CFPB-2014-0031-3349 | 3/19/2015 | Lorraine Hall |
| ADMINRECORD-V2-00004471 | CFPB-2014-0031-3350 | 3/19/2015 | Karen Parks |
| ADMINRECORD-V2-00004472 | CFPB-2014-0031-3351 | 3/20/2015 | Antequa Chatman |
| ADMINRECORD-V2-00004473 | CFPB-2014-0031-3352 | 3/20/2015 | Dianne Person |
| ADMINRECORD-V2-00004474 | CFPB-2014-0031-3353 | 3/20/2015 | Pauletta Vantassell |
| ADMINRECORD-V2-00004475 | CFPB-2014-0031-3354 | 3/20/2015 | Alberto Arce |
| ADMINRECORD-V2-00004476 | CFPB-2014-0031-3355 | 3/20/2015 | Sandra Knotts |
| ADMINRECORD-V2-00004477 | CFPB-2014-0031-3356 | 3/20/2015 | Kimberly Buckley |
| ADMINRECORD-V2-00004478 | CFPB-2014-0031-3357 | 3/20/2015 | Jeremiah Alexander |
| ADMINRECORD-V2-00004479 | CFPB-2014-0031-3358 | 3/20/2015 | Ryan Oconnor |
| ADMINRECORD-V2-00004480 | CFPB-2014-0031-3359 | 3/20/2015 | Dabria Culclager |
| ADMINRECORD-V2-00004481 | CFPB-2014-0031-3360 | 3/20/2015 | Marage Reed |
| ADMINRECORD-V2-00004482 | CFPB-2014-0031-3361 | 3/20/2015 | Mildred Payne |
| ADMINRECORD-V2-00004483 | CFPB-2014-0031-3362 | 3/20/2015 | Jemuel Qunones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004484 | CFPB-2014-0031-3363 | 3/20/2015 | Autumm Anderson |
| ADMINRECORD-V2-00004485 | CFPB-2014-0031-3364 | 3/20/2015 | Dee Davis |
| ADMINRECORD-V2-00004486 | CFPB-2014-0031-3365 | 3/20/2015 | Jeannette Jones |
| ADMINRECORD-V2-00004487 | CFPB-2014-0031-3366 | 3/20/2015 | Itzel Caraveo |
| ADMINRECORD-V2-00004488 | CFPB-2014-0031-3367 | 3/20/2015 | Phala Grant |
| ADMINRECORD-V2-00004489 | CFPB-2014-0031-3368 | 3/20/2015 | Melissa Robertson |
| ADMINRECORD-V2-00004490 | CFPB-2014-0031-3369 | 3/20/2015 | Crystal Reid |
| ADMINRECORD-V2-00004491 | CFPB-2014-0031-3370 | 3/20/2015 | Miranda Furch |
| ADMINRECORD-V2-00004492 | CFPB-2014-0031-3371 | 3/20/2015 | Deniese Mills |
| ADMINRECORD-V2-00004493 | CFPB-2014-0031-3372 | 3/20/2015 | Eugene Jordan |
| ADMINRECORD-V2-00004494 | CFPB-2014-0031-3373 | 3/20/2015 | Deanne Pedersen |
| ADMINRECORD-V2-00004495 | CFPB-2014-0031-3374 | 3/20/2015 | Jenella Locus |
| ADMINRECORD-V2-00004496 | CFPB-2014-0031-3375 | 3/20/2015 | Brendan Blue |
| ADMINRECORD-V2-00004497 | CFPB-2014-0031-3376 | 3/20/2015 | Cassandra Jevons |
| ADMINRECORD-V2-00004498 | CFPB-2014-0031-3377 | 3/20/2015 | Eric Ray |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004499 | CFPB-2014-0031-3378 | 3/20/2015 | Tamira Allen |
| ADMINRECORD-V2-00004500 | CFPB-2014-0031-3379 | 3/20/2015 | Jamila Chatman |
| ADMINRECORD-V2-00004501 | CFPB-2014-0031-3380 | 3/20/2015 | Edward Green |
| ADMINRECORD-V2-00004502 | CFPB-2014-0031-3381 | 3/20/2015 | Cindia Rojas |
| ADMINRECORD-V2-00004503 | CFPB-2014-0031-3382 | 3/20/2015 | Trina Paige |
| ADMINRECORD-V2-00004504 | CFPB-2014-0031-3383 | 3/20/2015 | Chandra Wilson |
| ADMINRECORD-V2-00004505 | CFPB-2014-0031-3384 | 3/20/2015 | Gloria Smith |
| ADMINRECORD-V2-00004506 | CFPB-2014-0031-3385 | 3/20/2015 | Tiffany Sharp |
| ADMINRECORD-V2-00004507 | CFPB-2014-0031-3386 | 3/20/2015 | Crystal Lee |
| ADMINRECORD-V2-00004508 | CFPB-2014-0031-3387 | 3/20/2015 | Sandra Ward |
| ADMINRECORD-V2-00004509 | CFPB-2014-0031-3388 | 3/20/2015 | Corliss Scaggs |
| ADMINRECORD-V2-00004510 | CFPB-2014-0031-3389 | 3/20/2015 | Tracy Crowell |
| ADMINRECORD-V2-00004511 | CFPB-2014-0031-3390 | 3/20/2015 | Ramona Hawkins |
| ADMINRECORD-V2-00004512 | CFPB-2014-0031-3391 | 3/20/2015 | Tameka Ridley |
| ADMINRECORD-V2-00004513 | CFPB-2014-0031-3392 | 3/20/2015 | Mary Caylor |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004514 | CFPB-2014-0031-3393 | 3/20/2015 | Octavia Guesby |
| ADMINRECORD-V2-00004515 | CFPB-2014-0031-3394 | 3/20/2015 | Carol Reno |
| ADMINRECORD-V2-00004516 | CFPB-2014-0031-3395 | 3/20/2015 | Donald Hardman |
| ADMINRECORD-V2-00004517 | CFPB-2014-0031-3396 | 3/20/2015 | Belinda Jackson |
| ADMINRECORD-V2-00004518 | CFPB-2014-0031-3397 | 3/20/2015 | Gina Harris |
| ADMINRECORD-V2-00004519 | CFPB-2014-0031-3398 | 3/20/2015 | Santerria Bufford |
| ADMINRECORD-V2-00004520 | CFPB-2014-0031-3399 | 3/20/2015 | Tanisha Rouse |
| ADMINRECORD-V2-00004521 | CFPB-2014-0031-3400 | 3/20/2015 | Melanie Goodwin |
| ADMINRECORD-V2-00004522 | CFPB-2014-0031-3401 | 3/20/2015 | Dawn Foster |
| ADMINRECORD-V2-00004523 | CFPB-2014-0031-3402 | 3/20/2015 | Kristi Duran |
| ADMINRECORD-V2-00004524 | CFPB-2014-0031-3403 | 3/20/2015 | Dante Motes |
| ADMINRECORD-V2-00004525 | CFPB-2014-0031-3404 | 3/20/2015 | Evelyn Lucia |
| ADMINRECORD-V2-00004526 | CFPB-2014-0031-3405 | 3/20/2015 | Shandelyn Miller |
| ADMINRECORD-V2-00004527 | CFPB-2014-0031-3406 | 3/20/2015 | Patricia Orr |
| ADMINRECORD-V2-00004528 | CFPB-2014-0031-3407 | 3/20/2015 | Coleen Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004529 | CFPB-2014-0031-3408 | 3/20/2015 | Lisa Lema |
| ADMINRECORD-V2-00004530 | CFPB-2014-0031-3409 | 3/20/2015 | Andrea Marshall |
| ADMINRECORD-V2-00004531 | CFPB-2014-0031-3410 | 3/20/2015 | Shawndenine Brown |
| ADMINRECORD-V2-00004532 | CFPB-2014-0031-3411 | 3/20/2015 | Burgus Hill |
| ADMINRECORD-V2-00004533 | CFPB-2014-0031-3412 | 3/20/2015 | Jessica Salgado |
| ADMINRECORD-V2-00004534 | CFPB-2014-0031-3413 | 3/20/2015 | James Phillips |
| ADMINRECORD-V2-00004535 | CFPB-2014-0031-3414 | 3/20/2015 | Joseph Fandozzi-Buggs |
| ADMINRECORD-V2-00004536 | CFPB-2014-0031-3415 | 3/20/2015 | Rennell Moore |
| ADMINRECORD-V2-00004537 | CFPB-2014-0031-3416 | 3/20/2015 | Passhion Windley |
| ADMINRECORD-V2-00004538 | CFPB-2014-0031-3417 | 3/20/2015 | Nicole Trenary |
| ADMINRECORD-V2-00004539 | CFPB-2014-0031-3418 | 3/20/2015 | Vince Carter |
| ADMINRECORD-V2-00004540 | CFPB-2014-0031-3419 | 3/20/2015 | Latoya Edwards |
| ADMINRECORD-V2-00004541 | CFPB-2014-0031-3420 | 3/20/2015 | Sharnell Johnson |
| ADMINRECORD-V2-00004542 | CFPB-2014-0031-3421 | 3/20/2015 | Chonte Gray |
| ADMINRECORD-V2-00004543 | CFPB-2014-0031-3422 | 3/20/2015 | Janay Blackmon |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004544 | CFPB-2014-0031-3423 | 3/20/2015 | Larry Gaines |
| ADMINRECORD-V2-00004545 | CFPB-2014-0031-3424 | 3/20/2015 | Tiffanie Coats |
| ADMINRECORD-V2-00004546 | CFPB-2014-0031-3425 | 3/20/2015 | Zachary Shanks |
| ADMINRECORD-V2-00004547 | CFPB-2014-0031-3426 | 3/20/2015 | Shantea Jones |
| ADMINRECORD-V2-00004548 | CFPB-2014-0031-3427 | 3/20/2015 | Celena Narvais |
| ADMINRECORD-V2-00004549 | CFPB-2014-0031-3428 | 3/20/2015 | Jessica Smith |
| ADMINRECORD-V2-00004550 | CFPB-2014-0031-3429 | 3/20/2015 | Dytrell Slocumb |
| ADMINRECORD-V2-00004551 | CFPB-2014-0031-3430 | 3/20/2015 | Courtney Harbin |
| ADMINRECORD-V2-00004552 | CFPB-2014-0031-3431 | 3/20/2015 | Earl Muraalla |
| ADMINRECORD-V2-00004553 | CFPB-2014-0031-3432 | 3/20/2015 | Kia Maynard |
| ADMINRECORD-V2-00004554 | CFPB-2014-0031-3433 | 3/20/2015 | Sonya Isom |
| ADMINRECORD-V2-00004555 | CFPB-2014-0031-3434 | 3/20/2015 | Michael Martinez |
| ADMINRECORD-V2-00004556 | CFPB-2014-0031-3435 | 3/20/2015 | Latisha Ward |
| ADMINRECORD-V2-00004557 | CFPB-2014-0031-3436 | 3/20/2015 | Regina Wilds |
| ADMINRECORD-V2-00004558 | CFPB-2014-0031-3437 | 3/20/2015 | Pamela Banks |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004559 | CFPB-2014-0031-3438 | 3/20/2015 | Rachel Sloan |
| ADMINRECORD-V2-00004560 | CFPB-2014-0031-3439 | 3/20/2015 | Ryan Howes |
| ADMINRECORD-V2-00004561 | CFPB-2014-0031-3440 | 3/20/2015 | Lavette Franklin |
| ADMINRECORD-V2-00004562 | CFPB-2014-0031-3441 | 3/20/2015 | Kishma Browne |
| ADMINRECORD-V2-00004563 | CFPB-2014-0031-3442 | 3/20/2015 | Darryl Dickerson |
| ADMINRECORD-V2-00004564 | CFPB-2014-0031-3443 | 3/20/2015 | Kacey Eruagbere |
| ADMINRECORD-V2-00004565 | CFPB-2014-0031-3444 | 3/20/2015 | Roberta Paxon |
| ADMINRECORD-V2-00004566 | CFPB-2014-0031-3445 | 3/20/2015 | Carmen Cuningkin |
| ADMINRECORD-V2-00004567 | CFPB-2014-0031-3446 | 3/20/2015 | Latonya Jeter |
| ADMINRECORD-V2-00004568 | CFPB-2014-0031-3447 | 3/20/2015 | Beverly Wiliams |
| ADMINRECORD-V2-00004569 | CFPB-2014-0031-3448 | 3/20/2015 | Shaffany White |
| ADMINRECORD-V2-00004570 | CFPB-2014-0031-3449 | 3/20/2015 | Andreia Russell |
| ADMINRECORD-V2-00004571 | CFPB-2014-0031-3450 | 3/20/2015 | Dennis Hensley |
| ADMINRECORD-V2-00004572 | CFPB-2014-0031-3451 | 3/20/2015 | Tawanna Mcgill |
| ADMINRECORD-V2-00004573 | CFPB-2014-0031-3452 | 3/20/2015 | Salvatore Pezzino |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004574 | CFPB-2014-0031-3453 | 3/20/2015 | Charles Miller |
| ADMINRECORD-V2-00004575 | CFPB-2014-0031-3454 | 3/20/2015 | Naydasha Farmer |
| ADMINRECORD-V2-00004576 | CFPB-2014-0031-3455 | 3/20/2015 | Joscelyn Ball |
| ADMINRECORD-V2-00004577 | CFPB-2014-0031-3456 | 3/20/2015 | Kacie Korsten |
| ADMINRECORD-V2-00004578 | CFPB-2014-0031-3457 | 3/20/2015 | Kochenna Houston |
| ADMINRECORD-V2-00004579 | CFPB-2014-0031-3458 | 3/20/2015 | Mercedes Torres |
| ADMINRECORD-V2-00004580 | CFPB-2014-0031-3459 | 3/20/2015 | Elizabeth Creekpaum |
| ADMINRECORD-V2-00004581 | CFPB-2014-0031-3460 | 3/20/2015 | Corey Drysdale |
| ADMINRECORD-V2-00004582 | CFPB-2014-0031-3461 | 3/20/2015 | Ingrid Trawick |
| ADMINRECORD-V2-00004583 | CFPB-2014-0031-3462 | 3/20/2015 | Tammy Gray |
| ADMINRECORD-V2-00004584 | CFPB-2014-0031-3463 | 3/20/2015 | Terry Kamfolt |
| ADMINRECORD-V2-00004585 | CFPB-2014-0031-3464 | 3/20/2015 | Robert Ousley |
| ADMINRECORD-V2-00004586 | CFPB-2014-0031-3465 | 3/20/2015 | Brock Gardner |
| ADMINRECORD-V2-00004587 | CFPB-2014-0031-3466 | 3/20/2015 | Kim Harvey |
| ADMINRECORD-V2-00004588 | CFPB-2014-0031-3467 | 3/20/2015 | Stacy Percell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004589 | CFPB-2014-0031-3468 | 3/20/2015 | Natasha Holcombe |
| ADMINRECORD-V2-00004590 | CFPB-2014-0031-3469 | 3/20/2015 | Tandra Wilson |
| ADMINRECORD-V2-00004591 | CFPB-2014-0031-3470 | 3/20/2015 | Donald Brame |
| ADMINRECORD-V2-00004592 | CFPB-2014-0031-3471 | 3/20/2015 | Ashaunte Steele |
| ADMINRECORD-V2-00004593 | CFPB-2014-0031-3472 | 3/20/2015 | Carrie Adler |
| ADMINRECORD-V2-00004594 | CFPB-2014-0031-3473 | 3/20/2015 | Marc Wallace |
| ADMINRECORD-V2-00004595 | CFPB-2014-0031-3474 | 3/20/2015 | Patricia Webb |
| ADMINRECORD-V2-00004596 | CFPB-2014-0031-3475 | 3/20/2015 | Darrell Brice |
| ADMINRECORD-V2-00004597 | CFPB-2014-0031-3476 | 3/20/2015 | Sabrina Wicker |
| ADMINRECORD-V2-00004598 | CFPB-2014-0031-3477 | 3/20/2015 | Keinay Sloan |
| ADMINRECORD-V2-00004599 | CFPB-2014-0031-3478 | 3/20/2015 | Kyra Scott |
| ADMINRECORD-V2-00004600 | CFPB-2014-0031-3479 | 3/20/2015 | Lynette Jones |
| ADMINRECORD-V2-00004601 | CFPB-2014-0031-3480 | 3/20/2015 | Terrece Hill |
| ADMINRECORD-V2-00004602 | CFPB-2014-0031-3481 | 3/20/2015 | Mark Kasper |
| ADMINRECORD-V2-00004603 | CFPB-2014-0031-3482 | 3/16/2015 | Joseph Cuellar |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004604 | CFPB-2014-0031-3483 | 3/20/2015 | Laura Wilson |
| ADMINRECORD-V2-00004605 | CFPB-2014-0031-3484 | 3/16/2015 | Richard Wienshienk |
| ADMINRECORD-V2-00004606 | CFPB-2014-0031-3485 | 3/20/2015 | Jessica Asbury |
| ADMINRECORD-V2-00004607 | CFPB-2014-0031-3486 | 3/20/2015 | Elaine Green |
| ADMINRECORD-V2-00004608 | CFPB-2014-0031-3487 | 3/20/2015 | Dennis Hill |
| ADMINRECORD-V2-00004609 | CFPB-2014-0031-3488 | 3/20/2015 | Alafia Moore |
| ADMINRECORD-V2-00004610 | CFPB-2014-0031-3489 | 3/20/2015 | Brandi Mims |
| ADMINRECORD-V2-00004611 | CFPB-2014-0031-3490 | 3/16/2015 | Ann James |
| ADMINRECORD-V2-00004612 | CFPB-2014-0031-3491 | 3/16/2015 | Christina Burton |
| ADMINRECORD-V2-00004613 | CFPB-2014-0031-3492 | 3/16/2015 | Chanceller Hicks |
| ADMINRECORD-V2-00004614 | CFPB-2014-0031-3493 | 3/16/2015 | Anthony Wallace |
| ADMINRECORD-V2-00004615 | CFPB-2014-0031-3494 | 3/20/2015 | David Monson |
| ADMINRECORD-V2-00004616 | CFPB-2014-0031-3495 | 3/20/2015 | Toma Powell |
| ADMINRECORD-V2-00004617 | CFPB-2014-0031-3496 | 3/16/2015 | Ciara Burton |
| ADMINRECORD-V2-00004618 | CFPB-2014-0031-3497 | 3/16/2015 | Lorraine Jordan |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004619 | CFPB-2014-0031-3498 | 3/16/2015 | Quinesha Phillips |
| ADMINRECORD-V2-00004620 | CFPB-2014-0031-3499 | 3/20/2015 | Nikkeisha Peterson |
| ADMINRECORD-V2-00004621 | CFPB-2014-0031-3500 | 3/20/2015 | Jocelyn Watson |
| ADMINRECORD-V2-00004622 | CFPB-2014-0031-3501 | 3/20/2015 | Micaela Jackson |
| ADMINRECORD-V2-00004623 | CFPB-2014-0031-3502 | 3/16/2015 | Maria Perez |
| ADMINRECORD-V2-00004624 | CFPB-2014-0031-3503 | 3/16/2015 | Vanessa Kelson |
| ADMINRECORD-V2-00004625 | CFPB-2014-0031-3504 | 3/20/2015 | Theresa Watkins |
| ADMINRECORD-V2-00004626 | CFPB-2014-0031-3505 | 3/20/2015 | Elouise Givens |
| ADMINRECORD-V2-00004627 | CFPB-2014-0031-3506 | 3/16/2015 | Jasmine Levins |
| ADMINRECORD-V2-00004628 | CFPB-2014-0031-3507 | 3/16/2015 | Tiffany Ringo |
| ADMINRECORD-V2-00004629 | CFPB-2014-0031-3508 | 3/20/2015 | Larry Kemp |
| ADMINRECORD-V2-00004630 | CFPB-2014-0031-3509 | 3/20/2015 | Aurelie Francois |
| ADMINRECORD-V2-00004631 | CFPB-2014-0031-3510 | 3/16/2015 | Katie Grogan |
| ADMINRECORD-V2-00004632 | CFPB-2014-0031-3511 | 3/20/2015 | Andrea Atkinson |
| ADMINRECORD-V2-00004633 | CFPB-2014-0031-3512 | 3/16/2015 | Jeaniece Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004634 | CFPB-2014-0031-3513 | 3/20/2015 | Amenia Hubbard |
| ADMINRECORD-V2-00004635 | CFPB-2014-0031-3514 | 3/20/2015 | Donnetts Alford |
| ADMINRECORD-V2-00004636 | CFPB-2014-0031-3515 | 3/20/2015 | Malcolm Gary |
| ADMINRECORD-V2-00004637 | CFPB-2014-0031-3516 | 3/20/2015 | Mignon Walker |
| ADMINRECORD-V2-00004638 | CFPB-2014-0031-3517 | 3/20/2015 | Latisha Saunders |
| ADMINRECORD-V2-00004639 | CFPB-2014-0031-3518 | 3/16/2015 | Sharon Mathews |
| ADMINRECORD-V2-00004640 | CFPB-2014-0031-3519 | 3/16/2015 | Lisa Glass Burkes |
| ADMINRECORD-V2-00004641 | CFPB-2014-0031-3520 | 3/20/2015 | Merli Cardwell |
| ADMINRECORD-V2-00004642 | CFPB-2014-0031-3521 | 3/20/2015 | Angela Saenz |
| ADMINRECORD-V2-00004643 | CFPB-2014-0031-3522 | 3/16/2015 | Vincent Lovato |
| ADMINRECORD-V2-00004644 | CFPB-2014-0031-3523 | 3/20/2015 | Daniel Jones |
| ADMINRECORD-V2-00004645 | CFPB-2014-0031-3524 | 3/20/2015 | Guadalupe Aguilera |
| ADMINRECORD-V2-00004646 | CFPB-2014-0031-3525 | 3/16/2015 | Ashley Jones |
| ADMINRECORD-V2-00004647 | CFPB-2014-0031-3526 | 3/20/2015 | Dwanna Felder |
| ADMINRECORD-V2-00004648 | CFPB-2014-0031-3527 | 3/16/2015 | Geresha Bedford |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004649 | CFPB-2014-0031-3528 | 3/20/2015 | Nichole Henson |
| ADMINRECORD-V2-00004650 | CFPB-2014-0031-3529 | 3/20/2015 | Latrice Jones |
| ADMINRECORD-V2-00004651 | CFPB-2014-0031-3530 | 3/20/2015 | Owen Chismar |
| ADMINRECORD-V2-00004652 | CFPB-2014-0031-3531 | 3/20/2015 | Bridget Halladay |
| ADMINRECORD-V2-00004653 | CFPB-2014-0031-3532 | 3/20/2015 | Alberta Arrington |
| ADMINRECORD-V2-00004654 | CFPB-2014-0031-3533 | 3/16/2015 | Carolyn Scott |
| ADMINRECORD-V2-00004655 | CFPB-2014-0031-3534 | 3/20/2015 | Stacie Scott |
| ADMINRECORD-V2-00004656 | CFPB-2014-0031-3535 | 3/16/2015 | Kathy Holt |
| ADMINRECORD-V2-00004657 | CFPB-2014-0031-3536 | 3/20/2015 | Sharon Williams |
| ADMINRECORD-V2-00004658 | CFPB-2014-0031-3537 | 3/16/2015 | Doretha Doxie |
| ADMINRECORD-V2-00004659 | CFPB-2014-0031-3538 | 3/16/2015 | Jasmine Shahbaz |
| ADMINRECORD-V2-00004660 | CFPB-2014-0031-3539 | 3/19/2015 | Jennifer Greer |
| ADMINRECORD-V2-00004661 | CFPB-2014-0031-3540 | 3/20/2015 | Shirley Clark |
| ADMINRECORD-V2-00004662 | CFPB-2014-0031-3541 | 3/20/2015 | Shamika Johnson |
| ADMINRECORD-V2-00004663 | CFPB-2014-0031-3542 | 3/16/2015 | Deborah West |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004664 | CFPB-2014-0031-3543 | 3/20/2015 | Somaiya Blakney |
| ADMINRECORD-V2-00004665 | CFPB-2014-0031-3544 | 3/20/2015 | Nadia Lucich-Avila |
| ADMINRECORD-V2-00004666 | CFPB-2014-0031-3545 | 3/20/2015 | Thomas Mckinney |
| ADMINRECORD-V2-00004667 | CFPB-2014-0031-3546 | 3/16/2015 | Minnie Elliott |
| ADMINRECORD-V2-00004668 | CFPB-2014-0031-3547 | 3/20/2015 | Jill Hendricks |
| ADMINRECORD-V2-00004669 | CFPB-2014-0031-3548 | 3/20/2015 | Jennifer Orcutt |
| ADMINRECORD-V2-00004670 | CFPB-2014-0031-3549 | 3/20/2015 | Shanna Starks |
| ADMINRECORD-V2-00004671 | CFPB-2014-0031-3550 | 3/20/2015 | Rosie Hooks |
| ADMINRECORD-V2-00004672 | CFPB-2014-0031-3551 | 3/20/2015 | Ashley Clark |
| ADMINRECORD-V2-00004673 | CFPB-2014-0031-3552 | 3/20/2015 | Chandra Bradford |
| ADMINRECORD-V2-00004674 | CFPB-2014-0031-3553 | 3/20/2015 | Gabrielle Bess |
| ADMINRECORD-V2-00004675 | CFPB-2014-0031-3554 | 3/20/2015 | Traci Walton |
| ADMINRECORD-V2-00004676 | CFPB-2014-0031-3555 | 3/16/2015 | Tricia Lopez |
| ADMINRECORD-V2-00004677 | CFPB-2014-0031-3556 | 3/20/2015 | Jerry Williams |
| ADMINRECORD-V2-00004678 | CFPB-2014-0031-3557 | 3/16/2015 | Brannon Hernandez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004679 | CFPB-2014-0031-3558 | 3/16/2015 | Lavern Hilla |
| ADMINRECORD-V2-00004680 | CFPB-2014-0031-3559 | 3/20/2015 | Jill Krestel |
| ADMINRECORD-V2-00004681 | CFPB-2014-0031-3560 | 3/16/2015 | Steven Wilson |
| ADMINRECORD-V2-00004682 | CFPB-2014-0031-3561 | 3/20/2015 | Phillip Traugh |
| ADMINRECORD-V2-00004683 | CFPB-2014-0031-3562 | 3/20/2015 | Larry Hylton |
| ADMINRECORD-V2-00004684 | CFPB-2014-0031-3563 | 3/16/2015 | Mary Helen Miller |
| ADMINRECORD-V2-00004685 | CFPB-2014-0031-3564 | 3/16/2015 | James Holian |
| ADMINRECORD-V2-00004686 | CFPB-2014-0031-3565 | 3/20/2015 | Crisjon Russell |
| ADMINRECORD-V2-00004687 | CFPB-2014-0031-3566 | 3/20/2015 | Shawna Patton |
| ADMINRECORD-V2-00004688 | CFPB-2014-0031-3567 | 3/20/2015 | Tabitha Kuhn |
| ADMINRECORD-V2-00004689 | CFPB-2014-0031-3568 | 3/20/2015 | John Rose |
| ADMINRECORD-V2-00004690 | CFPB-2014-0031-3569 | 3/20/2015 | Jannika Daniel |
| ADMINRECORD-V2-00004691 | CFPB-2014-0031-3570 | 3/16/2015 | Raheim Alford |
| ADMINRECORD-V2-00004692 | CFPB-2014-0031-3571 | 3/16/2015 | Dominique Artis |
| ADMINRECORD-V2-00004693 | CFPB-2014-0031-3572 | 3/20/2015 | Melissa Archuletta |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004694 | CFPB-2014-0031-3573 | 3/16/2015 | Tony Whack |
| ADMINRECORD-V2-00004695 | CFPB-2014-0031-3574 | 3/20/2015 | Anita Hardge |
| ADMINRECORD-V2-00004696 | CFPB-2014-0031-3575 | 3/16/2015 | Stacie Hebb |
| ADMINRECORD-V2-00004697 | CFPB-2014-0031-3576 | 3/20/2015 | Chong Kim |
| ADMINRECORD-V2-00004698 | CFPB-2014-0031-3577 | 3/16/2015 | Tamara Santana |
| ADMINRECORD-V2-00004699 | CFPB-2014-0031-3578 | 3/20/2015 | William Clarke |
| ADMINRECORD-V2-00004700 | CFPB-2014-0031-3579 | 3/20/2015 | Terrence Macdonald |
| ADMINRECORD-V2-00004701 | CFPB-2014-0031-3580 | 3/16/2015 | Vanessa Williams |
| ADMINRECORD-V2-00004702 | CFPB-2014-0031-3581 | 3/20/2015 | Erma Kent |
| ADMINRECORD-V2-00004703 | CFPB-2014-0031-3582 | 3/16/2015 | Rodney Hansen |
| ADMINRECORD-V2-00004704 | CFPB-2014-0031-3583 | 3/20/2015 | Marquis Watkins |
| ADMINRECORD-V2-00004705 | CFPB-2014-0031-3584 | 3/16/2015 | Krisanda Gipson |
| ADMINRECORD-V2-00004706 | CFPB-2014-0031-3585 | 3/20/2015 | Lori Sherrod |
| ADMINRECORD-V2-00004707 | CFPB-2014-0031-3586 | 3/16/2015 | Betty Burton |
| ADMINRECORD-V2-00004708 | CFPB-2014-0031-3587 | 3/20/2015 | Angela Lyshe-Thierry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004709 | CFPB-2014-0031-3588 | 3/20/2015 | Tachicka Lee |
| ADMINRECORD-V2-00004710 | CFPB-2014-0031-3589 | 3/20/2015 | Tony Calhoun |
| ADMINRECORD-V2-00004711 | CFPB-2014-0031-3590 | 3/16/2015 | Deirdre Harris |
| ADMINRECORD-V2-00004712 | CFPB-2014-0031-3591 | 3/20/2015 | William Ellis |
| ADMINRECORD-V2-00004713 | CFPB-2014-0031-3592 | 3/20/2015 | Abriel Jimenez |
| ADMINRECORD-V2-00004714 | CFPB-2014-0031-3593 | 3/16/2015 | Maurie Mcalister |
| ADMINRECORD-V2-00004715 | CFPB-2014-0031-3594 | 3/20/2015 | Clayton Crummey |
| ADMINRECORD-V2-00004716 | CFPB-2014-0031-3595 | 3/16/2015 | Christina Woody |
| ADMINRECORD-V2-00004717 | CFPB-2014-0031-3596 | 3/20/2015 | Debra Brown |
| ADMINRECORD-V2-00004718 | CFPB-2014-0031-3597 | 3/20/2015 | Claudette Payne |
| ADMINRECORD-V2-00004719 | CFPB-2014-0031-3598 | 3/16/2015 | Darius Hopes |
| ADMINRECORD-V2-00004720 | CFPB-2014-0031-3599 | 3/20/2015 | Inez Quintero |
| ADMINRECORD-V2-00004721 | CFPB-2014-0031-3600 | 3/16/2015 | Beverly Rodriguez |
| ADMINRECORD-V2-00004722 | CFPB-2014-0031-3601 | 3/20/2015 | Shalon Paige |
| ADMINRECORD-V2-00004723 | CFPB-2014-0031-3602 | 3/16/2015 | Jonathan Ascencio |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004724 | CFPB-2014-0031-3603 | 3/20/2015 | Cassaundra Vega |
| ADMINRECORD-V2-00004725 | CFPB-2014-0031-3604 | 3/16/2015 | Pauline Wesely |
| ADMINRECORD-V2-00004726 | CFPB-2014-0031-3605 | 3/20/2015 | Victoria Hearns |
| ADMINRECORD-V2-00004727 | CFPB-2014-0031-3606 | 3/16/2015 | Yolonda Sullivan |
| ADMINRECORD-V2-00004728 | CFPB-2014-0031-3607 | 3/20/2015 | Wallie Bradshaw |
| ADMINRECORD-V2-00004729 | CFPB-2014-0031-3608 | 3/20/2015 | Donna Flores |
| ADMINRECORD-V2-00004730 | CFPB-2014-0031-3609 | 3/20/2015 | Crystal Mallory |
| ADMINRECORD-V2-00004731 | CFPB-2014-0031-3610 | 3/20/2015 | Trisha Jo Kincaid |
| ADMINRECORD-V2-00004732 | CFPB-2014-0031-3611 | 3/20/2015 | Tracey Madison |
| ADMINRECORD-V2-00004733 | CFPB-2014-0031-3612 | 3/20/2015 | Leslie Plascencia |
| ADMINRECORD-V2-00004734 | CFPB-2014-0031-3613 | 3/20/2015 | Ashonique Grace |
| ADMINRECORD-V2-00004735 | CFPB-2014-0031-3614 | 3/20/2015 | Jessica Jackson |
| ADMINRECORD-V2-00004736 | CFPB-2014-0031-3615 | 3/20/2015 | Katrina Young |
| ADMINRECORD-V2-00004737 | CFPB-2014-0031-3616 | 3/20/2015 | Doris Brown |
| ADMINRECORD-V2-00004738 | CFPB-2014-0031-3617 | 3/20/2015 | Dana Robell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004739 | CFPB-2014-0031-3618 | 3/20/2015 | Briana Hayward |
| ADMINRECORD-V2-00004740 | CFPB-2014-0031-3619 | 3/20/2015 | Pamela Kennedy |
| ADMINRECORD-V2-00004741 | CFPB-2014-0031-3620 | 3/20/2015 | Shareda Jones |
| ADMINRECORD-V2-00004742 | CFPB-2014-0031-3621 | 3/20/2015 | Michael Hawthorn |
| ADMINRECORD-V2-00004743 | CFPB-2014-0031-3622 | 3/16/2015 | Mary Harrison |
| ADMINRECORD-V2-00004744 | CFPB-2014-0031-3623 | 3/16/2015 | Leanora Montello |
| ADMINRECORD-V2-00004745 | CFPB-2014-0031-3624 | 3/16/2015 | Glenn Marks |
| ADMINRECORD-V2-00004746 | CFPB-2014-0031-3625 | 3/16/2015 | C U Adams |
| ADMINRECORD-V2-00004747 | CFPB-2014-0031-3626 | 3/16/2015 | Ray Maynard |
| ADMINRECORD-V2-00004748 | CFPB-2014-0031-3627 | 3/16/2015 | Enrique Almaguer |
| ADMINRECORD-V2-00004749 | CFPB-2014-0031-3628 | 3/16/2015 | Shandrika Reed |
| ADMINRECORD-V2-00004750 | CFPB-2014-0031-3629 | 3/16/2015 | John Wilson |
| ADMINRECORD-V2-00004751 | CFPB-2014-0031-3630 | 3/16/2015 | Kali Boson |
| ADMINRECORD-V2-00004752 | CFPB-2014-0031-3631 | 3/16/2015 | Angela Cooper |
| ADMINRECORD-V2-00004753 | CFPB-2014-0031-3632 | 3/17/2015 | Antoine Mills |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004754 | CFPB-2014-0031-3633 | 3/17/2015 | Ytivia Young |
| ADMINRECORD-V2-00004755 | CFPB-2014-0031-3634 | 3/17/2015 | Keira Pace |
| ADMINRECORD-V2-00004756 | CFPB-2014-0031-3635 | 3/17/2015 | Sorin Popa |
| ADMINRECORD-V2-00004757 | CFPB-2014-0031-3636 | 3/17/2015 | Laura Reynolds |
| ADMINRECORD-V2-00004758 | CFPB-2014-0031-3637 | 3/20/2015 | James Brandon |
| ADMINRECORD-V2-00004759 | CFPB-2014-0031-3638 | 3/20/2015 | Danielle Rivera |
| ADMINRECORD-V2-00004760 | CFPB-2014-0031-3639 | 3/23/2015 | Rebecca Corley |
| ADMINRECORD-V2-00004761 | CFPB-2014-0031-3640 | 3/23/2015 | Heather Scharbach |
| ADMINRECORD-V2-00004762 | CFPB-2014-0031-3641 | 3/23/2015 | Charnee Brown |
| ADMINRECORD-V2-00004763 | CFPB-2014-0031-3642 | 3/23/2015 | Marquette Lanton |
| ADMINRECORD-V2-00004764 | CFPB-2014-0031-3643 | 3/23/2015 | Jeanette Ransom |
| ADMINRECORD-V2-00004765 | CFPB-2014-0031-3644 | 3/23/2015 | Robin Green |
| ADMINRECORD-V2-00004766 | CFPB-2014-0031-3645 | 3/23/2015 | Seana Mills |
| ADMINRECORD-V2-00004767 | CFPB-2014-0031-3646 | 3/23/2015 | Iesha Conley |
| ADMINRECORD-V2-00004768 | CFPB-2014-0031-3647 | 3/23/2015 | Beth Smith |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004769 | CFPB-2014-0031-3648 | 3/23/2015 | Joycr Bailey |
| ADMINRECORD-V2-00004770 | CFPB-2014-0031-3649 | 3/23/2015 | Susa Speikes |
| ADMINRECORD-V2-00004771 | CFPB-2014-0031-3650 | 3/23/2015 | Bridget Bilka |
| ADMINRECORD-V2-00004772 | CFPB-2014-0031-3651 | 3/23/2015 | Stephanie Mitchell |
| ADMINRECORD-V2-00004773 | CFPB-2014-0031-3652 | 3/23/2015 | Cherelle Watkins |
| ADMINRECORD-V2-00004774 | CFPB-2014-0031-3653 | 3/23/2015 | Nada Lovett |
| ADMINRECORD-V2-00004775 | CFPB-2014-0031-3654 | 3/23/2015 | Veronica Molette |
| ADMINRECORD-V2-00004776 | CFPB-2014-0031-3655 | 3/23/2015 | Richard Armstead |
| ADMINRECORD-V2-00004777 | CFPB-2014-0031-3656 | 3/23/2015 | Pamela Allen |
| ADMINRECORD-V2-00004778 | CFPB-2014-0031-3657 | 3/23/2015 | Angela Burns |
| ADMINRECORD-V2-00004779 | CFPB-2014-0031-3658 | 3/23/2015 | Velma Pena |
| ADMINRECORD-V2-00004780 | CFPB-2014-0031-3659 | 3/23/2015 | Timothy Freeman |
| ADMINRECORD-V2-00004781 | CFPB-2014-0031-3660 | 3/23/2015 | Articia Love |
| ADMINRECORD-V2-00004782 | CFPB-2014-0031-3661 | 3/23/2015 | Natasha Mitchell |
| ADMINRECORD-V2-00004783 | CFPB-2014-0031-3662 | 3/23/2015 | Michelle Browne-Perry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004784 | CFPB-2014-0031-3663 | 3/23/2015 | Yezenia Reyes |
| ADMINRECORD-V2-00004785 | CFPB-2014-0031-3664 | 3/23/2015 | Cynthia Scott |
| ADMINRECORD-V2-00004786 | CFPB-2014-0031-3665 | 3/23/2015 | Dana Malveaux |
| ADMINRECORD-V2-00004787 | CFPB-2014-0031-3666 | 3/23/2015 | Joseph Bell |
| ADMINRECORD-V2-00004788 | CFPB-2014-0031-3667 | 3/23/2015 | Lashun Wimberly |
| ADMINRECORD-V2-00004789 | CFPB-2014-0031-3668 | 3/23/2015 | Lafayette Lang |
| ADMINRECORD-V2-00004790 | CFPB-2014-0031-3669 | 3/23/2015 | Eileen Simeonov |
| ADMINRECORD-V2-00004791 | CFPB-2014-0031-3670 | 3/23/2015 | Denise Holland |
| ADMINRECORD-V2-00004792 | CFPB-2014-0031-3671 | 3/23/2015 | Freda Timmons |
| ADMINRECORD-V2-00004793 | CFPB-2014-0031-3672 | 3/23/2015 | Debbe Waterstradt |
| ADMINRECORD-V2-00004794 | CFPB-2014-0031-3673 | 3/23/2015 | Jessica Booker |
| ADMINRECORD-V2-00004795 | CFPB-2014-0031-3674 | 3/23/2015 | Vernotia Guyton |
| ADMINRECORD-V2-00004796 | CFPB-2014-0031-3675 | 3/23/2015 | Deb Brockway |
| ADMINRECORD-V2-00004797 | CFPB-2014-0031-3676 | 3/23/2015 | Poscha Simpkins |
| ADMINRECORD-V2-00004798 | CFPB-2014-0031-3677 | 3/23/2015 | Daniel Godinez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004799 | CFPB-2014-0031-3678 | 3/23/2015 | Alexis Ward |
| ADMINRECORD-V2-00004800 | CFPB-2014-0031-3679 | 3/23/2015 | Margarita Ramos |
| ADMINRECORD-V2-00004801 | CFPB-2014-0031-3680 | 3/23/2015 | Rudy Stuckey |
| ADMINRECORD-V2-00004802 | CFPB-2014-0031-3681 | 3/23/2015 | Davisha Welcome |
| ADMINRECORD-V2-00004803 | CFPB-2014-0031-3682 | 3/23/2015 | Charity Montano |
| ADMINRECORD-V2-00004804 | CFPB-2014-0031-3683 | 3/23/2015 | Sharon Polsom |
| ADMINRECORD-V2-00004805 | CFPB-2014-0031-3684 | 3/23/2015 | Robert Valliant |
| ADMINRECORD-V2-00004806 | CFPB-2014-0031-3685 | 3/23/2015 | Trisha Newell |
| ADMINRECORD-V2-00004807 | CFPB-2014-0031-3686 | 3/23/2015 | Leshawn Marbley |
| ADMINRECORD-V2-00004808 | CFPB-2014-0031-3687 | 3/23/2015 | Law Office of T. A. Taylor-Hunt, LLC |
| ADMINRECORD-V2-00004810 | CFPB-2014-0031-3688 | 3/23/2015 | Jeremy Jones |
| ADMINRECORD-V2-00004811 | CFPB-2014-0031-3689 | 3/23/2015 | Aeriq Mcnayre |
| ADMINRECORD-V2-00004812 | CFPB-2014-0031-3690 | 3/23/2015 | Louise Garrett |
| ADMINRECORD-V2-00004813 | CFPB-2014-0031-3691 | 3/23/2015 | Tiffiny Whitzel |
| ADMINRECORD-V2-00004814 | CFPB-2014-0031-3692 | 3/23/2015 | Tamara Robinson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004815 | CFPB-2014-0031-3693 | 3/23/2015 | Karen Dykes |
| ADMINRECORD-V2-00004816 | CFPB-2014-0031-3694 | 3/23/2015 | Nicole Windham |
| ADMINRECORD-V2-00004817 | CFPB-2014-0031-3695 | 3/23/2015 | Tameka Thomas |
| ADMINRECORD-V2-00004818 | CFPB-2014-0031-3696 | 3/23/2015 | Amador Perez |
| ADMINRECORD-V2-00004819 | CFPB-2014-0031-3697 | 3/23/2015 | Daniel Wlecke |
| ADMINRECORD-V2-00004820 | CFPB-2014-0031-3698 | 3/23/2015 | Erica Ivey |
| ADMINRECORD-V2-00004821 | CFPB-2014-0031-3699 | 3/23/2015 | Lisa Gant |
| ADMINRECORD-V2-00004822 | CFPB-2014-0031-3700 | 3/23/2015 | Sade Blackmon |
| ADMINRECORD-V2-00004823 | CFPB-2014-0031-3701 | 3/23/2015 | Patricia Perez |
| ADMINRECORD-V2-00004824 | CFPB-2014-0031-3702 | 3/23/2015 | Bonta Taylor |
| ADMINRECORD-V2-00004825 | CFPB-2014-0031-3703 | 3/23/2015 | Steven Hobbs |
| ADMINRECORD-V2-00004826 | CFPB-2014-0031-3704 | 3/23/2015 | Jacare Calhoun |
| ADMINRECORD-V2-00004827 | CFPB-2014-0031-3705 | 3/23/2015 | Shireka Hasan |
| ADMINRECORD-V2-00004828 | CFPB-2014-0031-3706 | 3/23/2015 | Javelle Gage |
| ADMINRECORD-V2-00004829 | CFPB-2014-0031-3707 | 3/23/2015 | Tina Nixon |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004830 | CFPB-2014-0031-3708 | 3/23/2015 | Karmin Crymes |
| ADMINRECORD-V2-00004831 | CFPB-2014-0031-3709 | 3/23/2015 | Valentina Cruz |
| ADMINRECORD-V2-00004832 | CFPB-2014-0031-3710 | 3/23/2015 | Tashae Brewer |
| ADMINRECORD-V2-00004833 | CFPB-2014-0031-3711 | 3/21/2015 | Dave Davidson |
| ADMINRECORD-V2-00004835 | CFPB-2014-0031-3712 | 3/19/2015 | American Staffing Association |
| ADMINRECORD-V2-00004838 | CFPB-2014-0031-3713 | 3/20/2015 | NACHA - The Electronic Payments Association |
| ADMINRECORD-V2-00004841 | CFPB-2014-0031-3714 | 3/20/2015 | Maryland Division of Unemployment Insurance |
| ADMINRECORD-V2-00004846 | CFPB-2014-0031-3715 | 3/20/2015 | Sunrise Banks |
| ADMINRECORD-V2-00004857 | CFPB-2014-0031-3716 | 3/20/2015 | Consumer Bankers Association |
| ADMINRECORD-V2-00004878 | CFPB-2014-0031-3717 | 3/22/2015 | Coin Center |
| ADMINRECORD-V2-00004890 | CFPB-2014-0031-3718 | 3/23/2015 | H&R Block Bank |
| ADMINRECORD-V2-00004904 | CFPB-2014-0031-3719 | 3/23/2015 | PSCU |
| ADMINRECORD-V2-00004915 | CFPB-2014-0031-3720 | 3/23/2015 | George Washington University Regulatory Studies Center |
| ADMINRECORD-V2-00004928 | CFPB-2014-0031-3721 | 3/23/2015 | Electronic Transactions Association |
| ADMINRECORD-V2-00004949 | CFPB-2014-0031-3722 | 3/23/2015 | AARP |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00004965 | CFPB-2014-0031-3723 | 3/23/2015 | Reinvestment Partners |
| ADMINRECORD-V2-00004986 | CFPB-2014-0031-3724 | 3/23/2015 | Human Rights Defense Center |
| ADMINRECORD-V2-00005001 | CFPB-2014-0031-3725 | 3/23/2015 | Americans for Financial Reform |
| ADMINRECORD-V2-00005040 | CFPB-2014-0031-3726 | 3/23/2015 | Independent Community Bankers of America |
| ADMINRECORD-V2-00005053 | CFPB-2014-0031-3727 | 3/23/2015 | First Data Corporation |
| ADMINRECORD-V2-00005074 | CFPB-2014-0031-3728 | 3/23/2015 | The Clearing House |
| ADMINRECORD-V2-00005106 | CFPB-2014-0031-3729 | 3/23/2015 | Network Branded Prepaid Card Association |
| ADMINRECORD-V2-00005201 | CFPB-2014-0031-3730 | 3/23/2015 | AFL-CIO |
| ADMINRECORD-V2-00005204 | CFPB-2014-0031-3731 | 3/23/2015 | American Airlines Federal Credit Union |
| ADMINRECORD-V2-00005210 | CFPB-2014-0031-3732 | 3/23/2015 | Mac Pizza Management, Inc. |
| ADMINRECORD-V2-00005214 | CFPB-2014-0031-3733 | 3/23/2015 | Marqeta, Inc. |
| ADMINRECORD-V2-00005221 | CFPB-2014-0031-3734 | 3/20/2015 | Credit Union of Southern California |
| ADMINRECORD-V2-00005226 | CFPB-2014-0031-3736 | 3/23/2015 | National Council of La Raza |
| ADMINRECORD-V2-00005234 | CFPB-2014-0031-3737 | 3/23/2015 | New Economy Project |
| ADMINRECORD-V2-00005239 | CFPB-2014-0031-3738 | 3/23/2015 | Office of the New York State Attorney General |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005248 | CFPB-2014-0031-3739 | 3/23/2015 | Oregon Child Support Program |
| ADMINRECORD-V2-00005251 | CFPB-2014-0031-3740 | 3/23/2015 | Paychex, Inc. |
| ADMINRECORD-V2-00005254 | CFPB-2014-0031-3741 | 3/23/2015 | Center for Responsible Lending |
| ADMINRECORD-V2-00005257 | CFPB-2014-0031-3742 | 3/23/2015 | Barnett Sivon |
| ADMINRECORD-V2-00005262 | CFPB-2014-0031-3743 | 3/23/2015 | Georgia Watch |
| ADMINRECORD-V2-00005266 | CFPB-2014-0031-3744 | 3/23/2015 | Google Inc. |
| ADMINRECORD-V2-00005272 | CFPB-2014-0031-3745 | 3/23/2015 | EFTA |
| ADMINRECORD-V2-00005280 | CFPB-2014-0031-3746 | 3/23/2015 | Credit Union Association of the Dakotas |
| ADMINRECORD-V2-00005287 | CFPB-2014-0031-3747 | 3/23/2015 | Office of Attorney General Maura Healey |
| ADMINRECORD-V2-00005292 | CFPB-2014-0031-3748 | 3/20/2015 | Missouri Credit Union Association |
| ADMINRECORD-V2-00005298 | CFPB-2014-0031-3749 | 3/23/2015 | Home Helpers |
| ADMINRECORD-V2-00005302 | CFPB-2014-0031-3750 | 3/23/2015 | Pennsylvania Credit Union Association |
| ADMINRECORD-V2-00005305 | CFPB-2014-0031-3751 | 3/23/2015 | Woodstock Institute |
| ADMINRECORD-V2-00005313 | CFPB-2014-0031-3752 | 3/23/2015 | Community Financial Services Association |
| ADMINRECORD-V2-00005320 | CFPB-2014-0031-3753 | 3/23/2015 | Assets & Opportunity Network |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005327 | CFPB-2014-0031-3754 | 3/23/2015 | American Payroll Association |
| ADMINRECORD-V2-00005336 | CFPB-2014-0031-3755 | 3/23/2015 | Appleseed |
| ADMINRECORD-V2-00005347 | CFPB-2014-0031-3756 | 3/23/2015 | American Transaction Processors Coalition |
| ADMINRECORD-V2-00005351 | CFPB-2014-0031-3757 | 3/23/2015 | Best Buy |
| ADMINRECORD-V2-00005354 | CFPB-2014-0031-3758 | 3/23/2015 | Center for American Progress |
| ADMINRECORD-V2-00005359 | CFPB-2014-0031-3759 | 3/23/2015 | Corporation for Enterprise Development |
| ADMINRECORD-V2-00005365 | CFPB-2014-0031-3760 | 3/23/2015 | American Red Cross |
| ADMINRECORD-V2-00005368 | CFPB-2014-0031-3761 | 3/22/2015 | Syracuse University College of Law |
| ADMINRECORD-V2-00005373 | CFPB-2014-0031-3762 | 3/23/2015 | GCUL |
| ADMINRECORD-V2-00005380 | CFPB-2014-0031-3763 | 3/23/2015 | Jansher Rasa Matthew Fox |
| ADMINRECORD-V2-00005391 | CFPB-2014-0031-3764 | 3/23/2015 | Coinbase Inc |
| ADMINRECORD-V2-00005395 | CFPB-2014-0031-3765 | 3/23/2015 | Convenient Cards, Inc. |
| ADMINRECORD-V2-00005403 | CFPB-2014-0031-3766 | 3/23/2015 | Independent Bankers Association of Texas |
| ADMINRECORD-V2-00005407 | CFPB-2014-0031-3767 | 3/23/2015 | NAFCU |
| ADMINRECORD-V2-00005414 | CFPB-2014-0031-3768 | 3/23/2015 | Center for Financial Services Innovation |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005423 | CFPB-2014-0031-3769 | 3/23/2015 | Credit Union National Association (CUNA) |
| ADMINRECORD-V2-00005430 | CFPB-2014-0031-3770 | 3/23/2015 | Randolph-Brooks Federal Credit Union |
| ADMINRECORD-V2-00005433 | CFPB-2014-0031-3771 | 3/23/2015 | Heartland Payment Systems |
| ADMINRECORD-V2-00005442 | CFPB-2014-0031-3772 | 3/23/2015 | Kate Vandendolder |
| ADMINRECORD-V2-00005455 | CFPB-2014-0031-3773 | 3/23/2015 | Consumer Action |
| ADMINRECORD-V2-00005461 | CFPB-2014-0031-3774 | 3/23/2015 | California Reinvestment Coalition |
| ADMINRECORD-V2-00005468 | CFPB-2014-0031-3775 | 3/23/2015 | Syracuse University College of Law |
| ADMINRECORD-V2-00005472 | CFPB-2014-0031-3776 | 3/23/2015 | MasterCard International Incorporated |
| ADMINRECORD-V2-00005486 | CFPB-2014-0031-3777 | 3/23/2015 | Online Lenders Alliance |
| ADMINRECORD-V2-00005497 | CFPB-2014-0031-3778 | 3/23/2015 | Illinois Credit Union League and ICUL Service Corporation |
| ADMINRECORD-V2-00005514 | CFPB-2014-0031-3779 | 3/23/2015 | California Reinvestment Coalition |
| ADMINRECORD-V2-00005519 | CFPB-2014-0031-3780 | 3/19/2015 | Consumers Union |
| ADMINRECORD-V2-00005528 | CFPB-2014-0031-3781 | 3/23/2015 | State of Michigan, Office of Child Support |
| ADMINRECORD-V2-00005531 | CFPB-2014-0031-3782 | 3/23/2015 | Maura Dundon |
| ADMINRECORD-V2-00005536 | CFPB-2014-0031-3783 | 3/23/2015 | Texas Appleseed |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005546 | CFPB-2014-0031-3784 | 3/23/2015 | Department of Consumer and Business Affairs |
| ADMINRECORD-V2-00005551 | CFPB-2014-0031-3785 | 3/23/2015 | Center for Law and Social Policy |
| ADMINRECORD-V2-00005558 | CFPB-2014-0031-3786 | 3/23/2015 | Natasha Rankin |
| ADMINRECORD-V2-00005563 | CFPB-2014-0031-3787 | 3/23/2015 | Ford County |
| ADMINRECORD-V2-00005570 | CFPB-2014-0031-3788 | 3/23/2015 | UMB Bank, n.a. |
| ADMINRECORD-V2-00005575 | CFPB-2014-0031-3789 | 3/23/2015 | ElectronicTransactions Association |
| ADMINRECORD-V2-00005582 | CFPB-2014-0031-3790 | 3/20/2015 | Global Cash Card |
| ADMINRECORD-V2-00005592 | CFPB-2014-0031-3791 | 3/23/2015 | International Bancshares Corporation |
| ADMINRECORD-V2-00005599 | CFPB-2014-0031-3792 | 3/20/2015 | Indiana Credit Union League |
| ADMINRECORD-V2-00005602 | CFPB-2014-0031-3793 | 3/20/2015 | Iowa Credit Union League |
| ADMINRECORD-V2-00005605 | CFPB-2014-0031-3794 | 3/23/2015 | Office of the Attorney General of the State of Illinois |
| ADMINRECORD-V2-00005611 | CFPB-2014-0031-3795 | 3/23/2015 | Kentucky Equal Justice Center |
| ADMINRECORD-V2-00005616 | CFPB-2014-0031-3796 | 3/28/2015 | U.S. Chamber of Commerce Center for Capital Markets Competitiveness |
| ADMINRECORD-V2-00005633 | CFPB-2014-0031-3797 | 3/28/2015 | American Payroll Association et al. |
| ADMINRECORD-V2-00005637 | CFPB-2014-0031-3798 | 3/28/2015 | Iowa Department of Human Services |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005643 | CFPB-2014-0031-3799 | 3/28/2015 | Coastal Federal Credit Union |
| ADMINRECORD-V2-00005647 | CFPB-2014-0031-3800 | 3/28/2015 | Evoluation1 |
| ADMINRECORD-V2-00005650 | CFPB-2014-0031-3801 | 3/28/2015 | Green Dot Corporation |
| ADMINRECORD-V2-00005659 | CFPB-2014-0031-3802 | 3/28/2015 | Montana Deparment of Public Health and Human Services |
| ADMINRECORD-V2-00005662 | CFPB-2014-0031-3803 | 3/28/2015 | South Dakota Department of Social Services |
| ADMINRECORD-V2-00005664 | CFPB-2014-0031-3804 | 3/28/2015 | EPCOR |
| ADMINRECORD-V2-00005667 | CFPB-2014-0031-3805 | 3/28/2015 | MFY Legal Services |
| ADMINRECORD-V2-00005671 | CFPB-2014-0031-3806 | 3/28/2015 | Navy Federal Credit Union |
| ADMINRECORD-V2-00005677 | CFPB-2014-0031-3807 | 3/28/2015 | California and Nevada Credit Union Leagues |
| ADMINRECORD-V2-00005683 | CFPB-2014-0031-3808 | 3/28/2015 | Schools First Federal Credit Union |
| ADMINRECORD-V2-00005686 | CFPB-2014-0031-3809 | 3/28/2015 | Commerce Bankshares Inc. |
| ADMINRECORD-V2-00005690 | CFPB-2014-0031-3810 | 3/28/2015 | Wolters Kluwer |
| ADMINRECORD-V2-00005693 | CFPB-2014-0031-3811 | 3/29/2015 | Arizona Department of Economic Security |
| ADMINRECORD-V2-00005695 | CFPB-2014-0031-3812 | 3/29/2015 | Mississippi Department of Employment Security |
| ADMINRECORD-V2-00005698 | CFPB-2014-0031-3813 | 3/29/2015 | Xerox |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00005715 | CFPB-2014-0031-3814 | 3/29/2015 | American Bankers Association |
| ADMINRECORD-V2-00005762 | CFPB-2014-0031-3815 | 3/29/2015 | California Employment Development Department |
| ADMINRECORD-V2-00005765 | CFPB-2014-0031-3816 | 3/29/2015 | Center for Responsible Lending |
| ADMINRECORD-V2-00005797 | CFPB-2014-0031-3817 | 3/29/2015 | Prepaid Issuer Coalition |
| ADMINRECORD-V2-00005819 | CFPB-2014-0031-3818 | 3/29/2015 | California Department of Child Support Services |
| ADMINRECORD-V2-00005837 | CFPB-2014-0031-3819 | 3/29/2015 | Visa Inc. |
| ADMINRECORD-V2-00005860 | CFPB-2014-0031-3820 | 3/29/2015 | PayPal, Inc. |
| ADMINRECORD-V2-00005891 | CFPB-2014-0031-3821 | 3/29/2015 | MetaBank |
| ADMINRECORD-V2-00005920 | CFPB-2014-0031-3822 | 3/29/2015 | Wells Fargo Bank, N.A. |
| ADMINRECORD-V2-00005943 | CFPB-2014-0031-3823 | 3/29/2015 | ComData |
| ADMINRECORD-V2-00005970 | CFPB-2014-0031-3824 | 3/30/2015 | Blackhawk Network Holdings, Inc. |
| ADMINRECORD-V2-00006031 | CFPB-2014-0031-3825 | 3/30/2015 | The Bancorp |
| ADMINRECORD-V2-00006096 | CFPB-2014-0031-3826 | 3/30/2015 | NetSpend |
| ADMINRECORD-V2-00006124 | CFPB-2014-0031-3827 | 3/30/2015 | ITC Financial Licenses, Inc. |
| ADMINRECORD-V2-00006168 | CFPB-2014-0031-3830 | 4/1/2015 | Appleseed |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006173 | CFPB-2014-0031-3831 | 2/6/2015 | Genevieve Words |
| ADMINRECORD-V2-00006174 | CFPB-2014-0031-3832 | 3/13/2015 | Jacob Cooper |
| ADMINRECORD-V2-00006175 | CFPB-2014-0031-3833 | 3/20/2015 | Cities for Financial Empowerment Coalition |
| ADMINRECORD-V2-00006183 | CFPB-2014-0031-3834 | 3/20/2015 | Herff Jones |
| ADMINRECORD-V2-00006187 | CFPB-2014-0031-3835 | 4/2/2015 | Griff Staley |
| ADMINRECORD-V2-00006191 | CFPB-2014-0031-3836 | 3/23/2015 | Asset Building Policy Network |
| ADMINRECORD-V2-00006194 | CFPB-2014-0031-3837 | 4/2/2015 | Rep. Lynn Westmoreland, United States Congress |
| ADMINRECORD-V2-00006197 | CFPB-2014-0031-3838 | 4/2/2015 | United States Senators for Georgia |
| ADMINRECORD-V2-00006200 | CFPB-2014-0031-3839 | 4/2/2015 | United States Senators from Georgia |
| ADMINRECORD-V2-00006203 | CFPB-2014-0031-3840 | 4/2/2015 | Americans for Financial Reform |
| ADMINRECORD-V2-00006487 | CFPB-2014-0031-3841 | 4/2/2015 | National Urban League |
| ADMINRECORD-V2-00006491 | CFPB-2014-0031-3842 | 2/17/2015 | Timothy Srobenhorst |
| ADMINRECORD-V2-00006492 | CFPB-2014-0031-3844 | 2/21/2015 | Byron Wanza |
| ADMINRECORD-V2-00006494 | CFPB-2014-0031-3845 | 2/21/2015 | Carmen Zulauf |
| ADMINRECORD-V2-00006495 | CFPB-2014-0031-3846 | 2/21/2015 | Rayshawn Macnight |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006496 | CFPB-2014-0031-3847 | 2/23/2015 | Nun Yah |
| ADMINRECORD-V2-00006498 | CFPB-2014-0031-3848 | 3/2/2015 | Sarah Alter |
| ADMINRECORD-V2-00006500 | CFPB-2014-0031-3849 | 3/2/2015 | None Yo |
| ADMINRECORD-V2-00006501 | CFPB-2014-0031-3850 | 3/4/2015 | David G Galbraith |
| ADMINRECORD-V2-00006502 | CFPB-2014-0031-3851 | 3/6/2015 | Aaron Thackeray |
| ADMINRECORD-V2-00006503 | CFPB-2014-0031-3852 | 3/10/2015 | Darrell Hobbs |
| ADMINRECORD-V2-00006504 | CFPB-2014-0031-3853 | 3/10/2015 | Angelle Barrett |
| ADMINRECORD-V2-00006505 | CFPB-2014-0031-3854 | 3/10/2015 | Judith Payne |
| ADMINRECORD-V2-00006506 | CFPB-2014-0031-3855 | 3/10/2015 | Tony Slater |
| ADMINRECORD-V2-00006507 | CFPB-2014-0031-3856 | 3/10/2015 | Claudia Dendy |
| ADMINRECORD-V2-00006508 | CFPB-2014-0031-3857 | 3/10/2015 | Brendan Clark |
| ADMINRECORD-V2-00006509 | CFPB-2014-0031-3858 | 3/10/2015 | Monica Jones |
| ADMINRECORD-V2-00006510 | CFPB-2014-0031-3859 | 3/10/2015 | Djuana Pierce |
| ADMINRECORD-V2-00006511 | CFPB-2014-0031-3860 | 3/11/2015 | Joyce Robinson |
| ADMINRECORD-V2-00006512 | CFPB-2014-0031-3861 | 3/11/2015 | Rosemary Anderson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006513 | CFPB-2014-0031-3862 | 3/11/2015 | David Cruz |
| ADMINRECORD-V2-00006514 | CFPB-2014-0031-3863 | 3/11/2015 | Angela Lopez |
| ADMINRECORD-V2-00006515 | CFPB-2014-0031-3864 | 3/11/2015 | Regina Mccoy |
| ADMINRECORD-V2-00006516 | CFPB-2014-0031-3865 | 3/11/2015 | Brian Roderick |
| ADMINRECORD-V2-00006517 | CFPB-2014-0031-3866 | 3/11/2015 | Jeremy Belanger |
| ADMINRECORD-V2-00006518 | CFPB-2014-0031-3867 | 3/11/2015 | Thomas Salas |
| ADMINRECORD-V2-00006519 | CFPB-2014-0031-3868 | 3/11/2015 | Alysha Turner |
| ADMINRECORD-V2-00006520 | CFPB-2014-0031-3869 | 3/11/2015 | Gerardo Oviedo |
| ADMINRECORD-V2-00006521 | CFPB-2014-0031-3870 | 3/11/2015 | Charles Landrum |
| ADMINRECORD-V2-00006522 | CFPB-2014-0031-3871 | 3/11/2015 | Robert Christensen |
| ADMINRECORD-V2-00006523 | CFPB-2014-0031-3872 | 3/11/2015 | Anthony Martinez |
| ADMINRECORD-V2-00006524 | CFPB-2014-0031-3873 | 3/11/2015 | Amie Thomas |
| ADMINRECORD-V2-00006525 | CFPB-2014-0031-3874 | 3/11/2015 | Hope Preston |
| ADMINRECORD-V2-00006526 | CFPB-2014-0031-3875 | 3/11/2015 | Lee Pennell |
| ADMINRECORD-V2-00006527 | CFPB-2014-0031-3876 | 3/12/2015 | Linda B. Singleton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006528 | CFPB-2014-0031-3877 | 3/12/2015 | Derrick Maxwell |
| ADMINRECORD-V2-00006529 | CFPB-2014-0031-3878 | 3/12/2015 | Lisa Crandall |
| ADMINRECORD-V2-00006530 | CFPB-2014-0031-3879 | 3/12/2015 | Jacqueline Donaldson |
| ADMINRECORD-V2-00006531 | CFPB-2014-0031-3880 | 3/13/2015 | Queen Moultrie |
| ADMINRECORD-V2-00006532 | CFPB-2014-0031-3881 | 3/13/2015 | Amy Rezac |
| ADMINRECORD-V2-00006533 | CFPB-2014-0031-3882 | 3/13/2015 | Porsche Simon |
| ADMINRECORD-V2-00006534 | CFPB-2014-0031-3883 | 3/13/2015 | Porsche Simon |
| ADMINRECORD-V2-00006535 | CFPB-2014-0031-3884 | 3/13/2015 | Gaylord Cohen |
| ADMINRECORD-V2-00006536 | CFPB-2014-0031-3885 | 3/13/2015 | Milagros Bequer |
| ADMINRECORD-V2-00006537 | CFPB-2014-0031-3886 | 3/13/2015 | Angela Underwood |
| ADMINRECORD-V2-00006538 | CFPB-2014-0031-3887 | 3/14/2015 | Rebecca Townsend |
| ADMINRECORD-V2-00006539 | CFPB-2014-0031-3888 | 3/14/2015 | Kenneth Oneal |
| ADMINRECORD-V2-00006540 | CFPB-2014-0031-3889 | 3/14/2015 | Lola Lee |
| ADMINRECORD-V2-00006541 | CFPB-2014-0031-3890 | 3/14/2015 | Marilyn Turner |
| ADMINRECORD-V2-00006542 | CFPB-2014-0031-3891 | 3/14/2015 | Barbara Yaghjian |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006543 | CFPB-2014-0031-3892 | 3/14/2015 | Dale Tompkin |
| ADMINRECORD-V2-00006544 | CFPB-2014-0031-3893 | 3/14/2015 | Claressa Foster |
| ADMINRECORD-V2-00006545 | CFPB-2014-0031-3894 | 3/14/2015 | Michael Zimmerman |
| ADMINRECORD-V2-00006546 | CFPB-2014-0031-3895 | 3/14/2015 | Paul Todd |
| ADMINRECORD-V2-00006547 | CFPB-2014-0031-3896 | 3/14/2015 | Jeanie Moore |
| ADMINRECORD-V2-00006548 | CFPB-2014-0031-3897 | 3/14/2015 | Darren Gainey |
| ADMINRECORD-V2-00006549 | CFPB-2014-0031-3898 | 3/14/2015 | Lamar Barnes |
| ADMINRECORD-V2-00006550 | CFPB-2014-0031-3899 | 3/14/2015 | Dean Holliman |
| ADMINRECORD-V2-00006551 | CFPB-2014-0031-3900 | 3/14/2015 | Gene Coleman |
| ADMINRECORD-V2-00006552 | CFPB-2014-0031-3901 | 3/14/2015 | Rosalyn Cole |
| ADMINRECORD-V2-00006553 | CFPB-2014-0031-3902 | 3/15/2015 | Rosa Barrientos |
| ADMINRECORD-V2-00006554 | CFPB-2014-0031-3903 | 3/15/2015 | Vanessa Stinnitt |
| ADMINRECORD-V2-00006555 | CFPB-2014-0031-3904 | 3/15/2015 | Cliff Pearce |
| ADMINRECORD-V2-00006556 | CFPB-2014-0031-3905 | 3/15/2015 | Stephanie Porcelli |
| ADMINRECORD-V2-00006557 | CFPB-2014-0031-3906 | 3/16/2015 | Becky Parris |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006558 | CFPB-2014-0031-3907 | 3/16/2015 | Randy Zellars |
| ADMINRECORD-V2-00006559 | CFPB-2014-0031-3908 | 3/16/2015 | Josie Talavera |
| ADMINRECORD-V2-00006560 | CFPB-2014-0031-3909 | 3/16/2015 | Cheyenne Rodriguez |
| ADMINRECORD-V2-00006561 | CFPB-2014-0031-3910 | 3/16/2015 | Sharmeen Townsend |
| ADMINRECORD-V2-00006562 | CFPB-2014-0031-3911 | 3/16/2015 | Martha Fulcher |
| ADMINRECORD-V2-00006563 | CFPB-2014-0031-3912 | 3/16/2015 | Antoinette Fisher |
| ADMINRECORD-V2-00006564 | CFPB-2014-0031-3913 | 3/16/2015 | Dashuay Denton |
| ADMINRECORD-V2-00006565 | CFPB-2014-0031-3914 | 3/16/2015 | Charles Ashley |
| ADMINRECORD-V2-00006566 | CFPB-2014-0031-3915 | 3/16/2015 | Alisha Jones |
| ADMINRECORD-V2-00006567 | CFPB-2014-0031-3916 | 3/16/2015 | Dana Mcchristion |
| ADMINRECORD-V2-00006568 | CFPB-2014-0031-3917 | 3/16/2015 | Ryan Trunten |
| ADMINRECORD-V2-00006569 | CFPB-2014-0031-3918 | 3/16/2015 | Andy Laymon |
| ADMINRECORD-V2-00006570 | CFPB-2014-0031-3919 | 3/16/2015 | Larhonda Caver |
| ADMINRECORD-V2-00006571 | CFPB-2014-0031-3920 | 3/16/2015 | Theresa Lacey |
| ADMINRECORD-V2-00006572 | CFPB-2014-0031-3921 | 3/16/2015 | Tammy Beshears |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006573 | CFPB-2014-0031-3922 | 3/16/2015 | Desnel Locke |
| ADMINRECORD-V2-00006574 | CFPB-2014-0031-3923 | 3/16/2015 | Gretta Prevette |
| ADMINRECORD-V2-00006575 | CFPB-2014-0031-3924 | 3/16/2015 | Harris Johnson |
| ADMINRECORD-V2-00006576 | CFPB-2014-0031-3925 | 3/16/2015 | Brandi Pritchett |
| ADMINRECORD-V2-00006577 | CFPB-2014-0031-3926 | 3/16/2015 | Betty Abreu |
| ADMINRECORD-V2-00006578 | CFPB-2014-0031-3927 | 3/16/2015 | Traci Phelps |
| ADMINRECORD-V2-00006579 | CFPB-2014-0031-3928 | 3/16/2015 | Brad Baker |
| ADMINRECORD-V2-00006580 | CFPB-2014-0031-3929 | 3/16/2015 | Phyllis Jarrett |
| ADMINRECORD-V2-00006581 | CFPB-2014-0031-3930 | 3/16/2015 | Maria Meza |
| ADMINRECORD-V2-00006582 | CFPB-2014-0031-3931 | 3/16/2015 | Summyr Coe |
| ADMINRECORD-V2-00006583 | CFPB-2014-0031-3932 | 3/16/2015 | Candice Mcneil |
| ADMINRECORD-V2-00006584 | CFPB-2014-0031-3933 | 3/16/2015 | Veronica Carvin |
| ADMINRECORD-V2-00006585 | CFPB-2014-0031-3934 | 3/16/2015 | Tracy Sanders |
| ADMINRECORD-V2-00006586 | CFPB-2014-0031-3935 | 3/16/2015 | James Galloway |
| ADMINRECORD-V2-00006587 | CFPB-2014-0031-3936 | 3/16/2015 | Carolyn Greathouse |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006588 | CFPB-2014-0031-3937 | 3/16/2015 | Delunica Crockett |
| ADMINRECORD-V2-00006589 | CFPB-2014-0031-3938 | 3/16/2015 | Wendy Smith |
| ADMINRECORD-V2-00006590 | CFPB-2014-0031-3939 | 3/16/2015 | Mitchell Simon |
| ADMINRECORD-V2-00006591 | CFPB-2014-0031-3940 | 3/16/2015 | Kenyata Harris |
| ADMINRECORD-V2-00006592 | CFPB-2014-0031-3941 | 3/16/2015 | Jennifer Lane |
| ADMINRECORD-V2-00006593 | CFPB-2014-0031-3942 | 3/16/2015 | Darla Christensen |
| ADMINRECORD-V2-00006594 | CFPB-2014-0031-3943 | 3/16/2015 | James Kamp |
| ADMINRECORD-V2-00006595 | CFPB-2014-0031-3944 | 3/16/2015 | Tammy Futral |
| ADMINRECORD-V2-00006596 | CFPB-2014-0031-3945 | 3/16/2015 | Natasher Whitty |
| ADMINRECORD-V2-00006597 | CFPB-2014-0031-3946 | 3/16/2015 | Jessica Walters |
| ADMINRECORD-V2-00006598 | CFPB-2014-0031-3947 | 3/16/2015 | Raymond Jackson |
| ADMINRECORD-V2-00006599 | CFPB-2014-0031-3948 | 3/16/2015 | Tommy Williams |
| ADMINRECORD-V2-00006600 | CFPB-2014-0031-3949 | 3/16/2015 | Francisco Castillo |
| ADMINRECORD-V2-00006601 | CFPB-2014-0031-3950 | 3/16/2015 | Chateal Jones |
| ADMINRECORD-V2-00006602 | CFPB-2014-0031-3951 | 3/16/2015 | James Felton |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006603 | CFPB-2014-0031-3952 | 3/16/2015 | Latosha Conley |
| ADMINRECORD-V2-00006604 | CFPB-2014-0031-3953 | 3/16/2015 | David Turner |
| ADMINRECORD-V2-00006605 | CFPB-2014-0031-3954 | 3/16/2015 | Karl Fuhry |
| ADMINRECORD-V2-00006606 | CFPB-2014-0031-3955 | 3/16/2015 | Wanda Bunn |
| ADMINRECORD-V2-00006607 | CFPB-2014-0031-3956 | 3/16/2015 | Krystal Davis |
| ADMINRECORD-V2-00006608 | CFPB-2014-0031-3957 | 3/16/2015 | Erica Davis |
| ADMINRECORD-V2-00006609 | CFPB-2014-0031-3958 | 3/16/2015 | Charlie Jackson |
| ADMINRECORD-V2-00006610 | CFPB-2014-0031-3959 | 3/16/2015 | Jeff Toplak |
| ADMINRECORD-V2-00006611 | CFPB-2014-0031-3960 | 3/16/2015 | Judi Lynch |
| ADMINRECORD-V2-00006612 | CFPB-2014-0031-3961 | 3/16/2015 | Jared Dorego |
| ADMINRECORD-V2-00006613 | CFPB-2014-0031-3962 | 3/16/2015 | Tamika Debow |
| ADMINRECORD-V2-00006614 | CFPB-2014-0031-3963 | 3/16/2015 | Debbie Griffin |
| ADMINRECORD-V2-00006615 | CFPB-2014-0031-3964 | 3/16/2015 | Zarinah Abdullah |
| ADMINRECORD-V2-00006616 | CFPB-2014-0031-3965 | 3/16/2015 | Paul Young |
| ADMINRECORD-V2-00006617 | CFPB-2014-0031-3966 | 3/16/2015 | Ralph Bell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006618 | CFPB-2014-0031-3967 | 3/16/2015 | Katherine Kohn |
| ADMINRECORD-V2-00006619 | CFPB-2014-0031-3968 | 3/16/2015 | Michelle Labelle |
| ADMINRECORD-V2-00006620 | CFPB-2014-0031-3969 | 3/16/2015 | Carlos Ayala |
| ADMINRECORD-V2-00006621 | CFPB-2014-0031-3970 | 3/16/2015 | Maria De Los Santos |
| ADMINRECORD-V2-00006622 | CFPB-2014-0031-3971 | 3/16/2015 | Antonio Wallace |
| ADMINRECORD-V2-00006623 | CFPB-2014-0031-3972 | 3/16/2015 | Darron Wright |
| ADMINRECORD-V2-00006624 | CFPB-2014-0031-3973 | 4/8/2015 | Rep. David Scott, United States Congress |
| ADMINRECORD-V2-00006626 | CFPB-2014-0031-3974 | 4/8/2015 | Credit Union Advisory Council |
| ADMINRECORD-V2-00006629 | CFPB-2014-0031-3975 | 4/8/2015 | CAB Card, Payments, and Deposits Committee |
| ADMINRECORD-V2-00006634 | CFPB-2014-0031-3976 | 4/8/2015 | NCLC |
| ADMINRECORD-V2-00006640 | CFPB-2014-0031-3977 | 4/9/2015 | Chamber of Digital Commerce |
| ADMINRECORD-V2-00006644 | CFPB-2014-0031-3978 | 3/16/2015 | Michael Willis |
| ADMINRECORD-V2-00006645 | CFPB-2014-0031-3979 | 4/9/2015 | The Pew Charitable Trusts |
| ADMINRECORD-V2-00006667 | CFPB-2014-0031-3980 | 3/16/2015 | Barbara Mckellar |
| ADMINRECORD-V2-00006668 | CFPB-2014-0031-3981 | 3/16/2015 | Krissy Piazza |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006669 | CFPB-2014-0031-3982 | 3/16/2015 | Eric Whitaker |
| ADMINRECORD-V2-00006670 | CFPB-2014-0031-3983 | 3/16/2015 | Christa Queen |
| ADMINRECORD-V2-00006671 | CFPB-2014-0031-3984 | 3/16/2015 | Michael Kazanjian |
| ADMINRECORD-V2-00006672 | CFPB-2014-0031-3985 | 3/16/2015 | Natasha Selders |
| ADMINRECORD-V2-00006673 | CFPB-2014-0031-3986 | 3/16/2015 | Deanna Carpenter |
| ADMINRECORD-V2-00006674 | CFPB-2014-0031-3987 | 3/16/2015 | Diane Johnson |
| ADMINRECORD-V2-00006675 | CFPB-2014-0031-3988 | 3/16/2015 | Quiana Robinson |
| ADMINRECORD-V2-00006676 | CFPB-2014-0031-3989 | 3/16/2015 | Susan Farner |
| ADMINRECORD-V2-00006677 | CFPB-2014-0031-3990 | 3/16/2015 | April Conover |
| ADMINRECORD-V2-00006678 | CFPB-2014-0031-3991 | 3/16/2015 | Clinton Garno |
| ADMINRECORD-V2-00006679 | CFPB-2014-0031-3992 | 3/16/2015 | Idella Wade |
| ADMINRECORD-V2-00006680 | CFPB-2014-0031-3993 | 3/16/2015 | Robert Schwab |
| ADMINRECORD-V2-00006681 | CFPB-2014-0031-3994 | 3/16/2015 | Ashleigh Lenderman |
| ADMINRECORD-V2-00006682 | CFPB-2014-0031-3995 | 3/16/2015 | Kathryn Murphy |
| ADMINRECORD-V2-00006683 | CFPB-2014-0031-3996 | 3/16/2015 | Erika Estrada |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006684 | CFPB-2014-0031-3997 | 3/16/2015 | Yvette Calderon |
| ADMINRECORD-V2-00006685 | CFPB-2014-0031-3998 | 3/16/2015 | Erin Chapman |
| ADMINRECORD-V2-00006686 | CFPB-2014-0031-3999 | 3/16/2015 | Ava Littleton |
| ADMINRECORD-V2-00006687 | CFPB-2014-0031-4000 | 3/16/2015 | Chris Nippard |
| ADMINRECORD-V2-00006688 | CFPB-2014-0031-4001 | 3/16/2015 | Jerome Clowney |
| ADMINRECORD-V2-00006689 | CFPB-2014-0031-4002 | 3/16/2015 | Evan Beasley |
| ADMINRECORD-V2-00006690 | CFPB-2014-0031-4003 | 3/16/2015 | Ebony Smith |
| ADMINRECORD-V2-00006691 | CFPB-2014-0031-4004 | 3/16/2015 | Tnisha Carter |
| ADMINRECORD-V2-00006692 | CFPB-2014-0031-4005 | 3/16/2015 | Susan Vargas |
| ADMINRECORD-V2-00006693 | CFPB-2014-0031-4006 | 3/16/2015 | Erica Robinson Joe |
| ADMINRECORD-V2-00006694 | CFPB-2014-0031-4007 | 3/16/2015 | Jocelyn Harold |
| ADMINRECORD-V2-00006695 | CFPB-2014-0031-4008 | 3/16/2015 | Deshawn Douglas |
| ADMINRECORD-V2-00006696 | CFPB-2014-0031-4009 | 3/16/2015 | Nancy Josey |
| ADMINRECORD-V2-00006697 | CFPB-2014-0031-4010 | 3/16/2015 | Elizabeth Luttmer |
| ADMINRECORD-V2-00006698 | CFPB-2014-0031-4011 | 3/16/2015 | Anastacia Winters |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006699 | CFPB-2014-0031-4012 | 3/16/2015 | Samantha Carter |
| ADMINRECORD-V2-00006700 | CFPB-2014-0031-4013 | 3/16/2015 | Eleanor Smith |
| ADMINRECORD-V2-00006701 | CFPB-2014-0031-4014 | 3/16/2015 | Nancy Johnson |
| ADMINRECORD-V2-00006702 | CFPB-2014-0031-4015 | 3/16/2015 | Lates Bean |
| ADMINRECORD-V2-00006703 | CFPB-2014-0031-4016 | 3/16/2015 | Lisa Young |
| ADMINRECORD-V2-00006704 | CFPB-2014-0031-4017 | 3/16/2015 | Ileana Agosto |
| ADMINRECORD-V2-00006705 | CFPB-2014-0031-4018 | 3/16/2015 | Tommy Sticht |
| ADMINRECORD-V2-00006706 | CFPB-2014-0031-4019 | 3/16/2015 | Nicole Price |
| ADMINRECORD-V2-00006707 | CFPB-2014-0031-4020 | 3/16/2015 | Lashon Dozier |
| ADMINRECORD-V2-00006708 | CFPB-2014-0031-4021 | 3/16/2015 | Latavia Holston |
| ADMINRECORD-V2-00006709 | CFPB-2014-0031-4022 | 3/16/2015 | Deana Barker |
| ADMINRECORD-V2-00006710 | CFPB-2014-0031-4023 | 3/16/2015 | Shapacquin Bass |
| ADMINRECORD-V2-00006711 | CFPB-2014-0031-4024 | 3/16/2015 | Rosalva Raygoza |
| ADMINRECORD-V2-00006712 | CFPB-2014-0031-4025 | 3/16/2015 | Brandi Vun |
| ADMINRECORD-V2-00006713 | CFPB-2014-0031-4026 | 3/16/2015 | Mary Arriaga |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006714 | CFPB-2014-0031-4027 | 3/16/2015 | Myra Brown |
| ADMINRECORD-V2-00006715 | CFPB-2014-0031-4028 | 3/16/2015 | Tumicka Ayres |
| ADMINRECORD-V2-00006716 | CFPB-2014-0031-4029 | 3/16/2015 | Sarah Weston |
| ADMINRECORD-V2-00006717 | CFPB-2014-0031-4030 | 3/16/2015 | Yolanda Mack-Smith |
| ADMINRECORD-V2-00006718 | CFPB-2014-0031-4031 | 3/16/2015 | Elizabeth Haynes |
| ADMINRECORD-V2-00006719 | CFPB-2014-0031-4032 | 3/16/2015 | Latoya Chatman |
| ADMINRECORD-V2-00006720 | CFPB-2014-0031-4033 | 3/16/2015 | Court Ney |
| ADMINRECORD-V2-00006721 | CFPB-2014-0031-4034 | 3/16/2015 | Yvonne Cyrus |
| ADMINRECORD-V2-00006722 | CFPB-2014-0031-4035 | 3/16/2015 | Marilynn Pagan |
| ADMINRECORD-V2-00006723 | CFPB-2014-0031-4036 | 3/16/2015 | Rocco Disciscio |
| ADMINRECORD-V2-00006724 | CFPB-2014-0031-4037 | 3/16/2015 | William Elsie |
| ADMINRECORD-V2-00006725 | CFPB-2014-0031-4038 | 3/16/2015 | Thomas Cason |
| ADMINRECORD-V2-00006726 | CFPB-2014-0031-4039 | 3/16/2015 | Alicia Mendoza |
| ADMINRECORD-V2-00006727 | CFPB-2014-0031-4040 | 3/16/2015 | Diane Allen |
| ADMINRECORD-V2-00006728 | CFPB-2014-0031-4041 | 3/16/2015 | Catherine Ford |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006729 | CFPB-2014-0031-4042 | 3/16/2015 | Stephanie Tifft |
| ADMINRECORD-V2-00006730 | CFPB-2014-0031-4043 | 3/16/2015 | Kimberly Perkins |
| ADMINRECORD-V2-00006731 | CFPB-2014-0031-4044 | 3/16/2015 | Lori Leimer |
| ADMINRECORD-V2-00006732 | CFPB-2014-0031-4045 | 3/16/2015 | Latresa Fisher |
| ADMINRECORD-V2-00006733 | CFPB-2014-0031-4046 | 3/16/2015 | Penny Whybark |
| ADMINRECORD-V2-00006734 | CFPB-2014-0031-4047 | 3/16/2015 | Savannah Mahay |
| ADMINRECORD-V2-00006735 | CFPB-2014-0031-4048 | 3/16/2015 | Michael Lopez |
| ADMINRECORD-V2-00006736 | CFPB-2014-0031-4049 | 3/16/2015 | Luis Riccardi |
| ADMINRECORD-V2-00006737 | CFPB-2014-0031-4050 | 3/16/2015 | Jarrod Davis |
| ADMINRECORD-V2-00006738 | CFPB-2014-0031-4051 | 3/16/2015 | Jasmine Henry |
| ADMINRECORD-V2-00006739 | CFPB-2014-0031-4052 | 3/16/2015 | Fatima Wall |
| ADMINRECORD-V2-00006740 | CFPB-2014-0031-4053 | 3/16/2015 | Mitch Taylor |
| ADMINRECORD-V2-00006741 | CFPB-2014-0031-4054 | 3/16/2015 | Angela Green |
| ADMINRECORD-V2-00006742 | CFPB-2014-0031-4055 | 3/16/2015 | Noelle Fortson |
| ADMINRECORD-V2-00006743 | CFPB-2014-0031-4056 | 3/16/2015 | Rebecca Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006744 | CFPB-2014-0031-4057 | 3/16/2015 | David Bishop |
| ADMINRECORD-V2-00006745 | CFPB-2014-0031-4058 | 3/16/2015 | Delicia Murphy |
| ADMINRECORD-V2-00006746 | CFPB-2014-0031-4059 | 3/16/2015 | Osman Haslam |
| ADMINRECORD-V2-00006747 | CFPB-2014-0031-4060 | 3/16/2015 | Debra Lopez |
| ADMINRECORD-V2-00006748 | CFPB-2014-0031-4061 | 3/16/2015 | Dawn Bares |
| ADMINRECORD-V2-00006749 | CFPB-2014-0031-4062 | 3/16/2015 | Monique Morgan |
| ADMINRECORD-V2-00006750 | CFPB-2014-0031-4063 | 3/16/2015 | Robert Ellis |
| ADMINRECORD-V2-00006751 | CFPB-2014-0031-4064 | 3/16/2015 | Diane Singletary |
| ADMINRECORD-V2-00006752 | CFPB-2014-0031-4065 | 3/16/2015 | Kayla Frank |
| ADMINRECORD-V2-00006753 | CFPB-2014-0031-4066 | 3/16/2015 | Paul Reid |
| ADMINRECORD-V2-00006754 | CFPB-2014-0031-4067 | 3/16/2015 | Lavonta Goffner |
| ADMINRECORD-V2-00006755 | CFPB-2014-0031-4068 | 3/16/2015 | Jo Bibby |
| ADMINRECORD-V2-00006756 | CFPB-2014-0031-4069 | 3/16/2015 | Chrystal Lecount |
| ADMINRECORD-V2-00006757 | CFPB-2014-0031-4070 | 3/16/2015 | Diante Wright |
| ADMINRECORD-V2-00006758 | CFPB-2014-0031-4071 | 3/16/2015 | Lora Rich |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006759 | CFPB-2014-0031-4072 | 3/16/2015 | Susie Garza |
| ADMINRECORD-V2-00006760 | CFPB-2014-0031-4073 | 3/16/2015 | Margie Wright |
| ADMINRECORD-V2-00006761 | CFPB-2014-0031-4074 | 3/16/2015 | Velvet Edwards |
| ADMINRECORD-V2-00006762 | CFPB-2014-0031-4075 | 3/16/2015 | Rose Ratliff |
| ADMINRECORD-V2-00006763 | CFPB-2014-0031-4076 | 3/16/2015 | Robert Navy |
| ADMINRECORD-V2-00006764 | CFPB-2014-0031-4077 | 3/16/2015 | Yvonne Brown |
| ADMINRECORD-V2-00006765 | CFPB-2014-0031-4078 | 3/16/2015 | Melanie Marshall |
| ADMINRECORD-V2-00006766 | CFPB-2014-0031-4079 | 3/16/2015 | Alyecia Smith |
| ADMINRECORD-V2-00006767 | CFPB-2014-0031-4080 | 3/16/2015 | Valerie Griffin |
| ADMINRECORD-V2-00006768 | CFPB-2014-0031-4081 | 3/16/2015 | Judith Adams |
| ADMINRECORD-V2-00006769 | CFPB-2014-0031-4082 | 3/16/2015 | Lakisha Tatem |
| ADMINRECORD-V2-00006770 | CFPB-2014-0031-4083 | 3/16/2015 | Edward Grac |
| ADMINRECORD-V2-00006771 | CFPB-2014-0031-4084 | 3/16/2015 | Deborah Conway |
| ADMINRECORD-V2-00006772 | CFPB-2014-0031-4085 | 3/16/2015 | Stacy Hyduk |
| ADMINRECORD-V2-00006773 | CFPB-2014-0031-4086 | 3/16/2015 | Shunekque Lewis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006774 | CFPB-2014-0031-4087 | 3/16/2015 | Liz Russell |
| ADMINRECORD-V2-00006775 | CFPB-2014-0031-4088 | 3/16/2015 | Cynthi Cuddy |
| ADMINRECORD-V2-00006776 | CFPB-2014-0031-4089 | 3/16/2015 | Amy Ashcraft |
| ADMINRECORD-V2-00006777 | CFPB-2014-0031-4090 | 3/16/2015 | Dottie Henderson |
| ADMINRECORD-V2-00006778 | CFPB-2014-0031-4091 | 3/16/2015 | Margo Pitts |
| ADMINRECORD-V2-00006779 | CFPB-2014-0031-4092 | 3/16/2015 | Natalie Lipscomb |
| ADMINRECORD-V2-00006780 | CFPB-2014-0031-4093 | 3/16/2015 | Kelly Colbert |
| ADMINRECORD-V2-00006781 | CFPB-2014-0031-4094 | 3/16/2015 | Melissa Danka |
| ADMINRECORD-V2-00006782 | CFPB-2014-0031-4095 | 3/16/2015 | Sean Jaxkson |
| ADMINRECORD-V2-00006783 | CFPB-2014-0031-4096 | 3/16/2015 | Cynthia Manion |
| ADMINRECORD-V2-00006784 | CFPB-2014-0031-4097 | 3/16/2015 | David Sulava |
| ADMINRECORD-V2-00006785 | CFPB-2014-0031-4098 | 3/16/2015 | Arthur Jaynes |
| ADMINRECORD-V2-00006786 | CFPB-2014-0031-4099 | 3/16/2015 | Theresa Amaker |
| ADMINRECORD-V2-00006787 | CFPB-2014-0031-4100 | 3/16/2015 | Alvia Cabico |
| ADMINRECORD-V2-00006788 | CFPB-2014-0031-4101 | 3/16/2015 | Eric Pember |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006789 | CFPB-2014-0031-4102 | 3/16/2015 | Vanessa Parker |
| ADMINRECORD-V2-00006790 | CFPB-2014-0031-4103 | 3/16/2015 | Latrice Coleman |
| ADMINRECORD-V2-00006791 | CFPB-2014-0031-4104 | 3/16/2015 | Charles Scott |
| ADMINRECORD-V2-00006792 | CFPB-2014-0031-4105 | 3/16/2015 | Collette Little |
| ADMINRECORD-V2-00006793 | CFPB-2014-0031-4106 | 3/16/2015 | Robb Overbey |
| ADMINRECORD-V2-00006794 | CFPB-2014-0031-4107 | 3/16/2015 | Anne Strickland |
| ADMINRECORD-V2-00006795 | CFPB-2014-0031-4108 | 3/16/2015 | Debora Hollins |
| ADMINRECORD-V2-00006796 | CFPB-2014-0031-4109 | 3/16/2015 | Lance Halpern |
| ADMINRECORD-V2-00006797 | CFPB-2014-0031-4110 | 3/16/2015 | Chequita Parker |
| ADMINRECORD-V2-00006798 | CFPB-2014-0031-4111 | 3/16/2015 | Sabrina Mcintire Fasel |
| ADMINRECORD-V2-00006799 | CFPB-2014-0031-4112 | 3/16/2015 | Rachel Benson |
| ADMINRECORD-V2-00006800 | CFPB-2014-0031-4113 | 3/16/2015 | Sierrs Pulliam |
| ADMINRECORD-V2-00006801 | CFPB-2014-0031-4114 | 3/16/2015 | Tracie Zepeda |
| ADMINRECORD-V2-00006802 | CFPB-2014-0031-4115 | 3/16/2015 | Laquashia Smith |
| ADMINRECORD-V2-00006803 | CFPB-2014-0031-4116 | 3/16/2015 | Anquella Jackson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006804 | CFPB-2014-0031-4117 | 3/16/2015 | Cleotha Hall |
| ADMINRECORD-V2-00006805 | CFPB-2014-0031-4118 | 3/16/2015 | Danielle Kariuki |
| ADMINRECORD-V2-00006806 | CFPB-2014-0031-4119 | 3/16/2015 | Christopher Johnson |
| ADMINRECORD-V2-00006807 | CFPB-2014-0031-4120 | 3/16/2015 | Brandy Daniels |
| ADMINRECORD-V2-00006808 | CFPB-2014-0031-4121 | 3/16/2015 | Brian Leathers |
| ADMINRECORD-V2-00006809 | CFPB-2014-0031-4122 | 3/16/2015 | Fulson Hirschman |
| ADMINRECORD-V2-00006811 | CFPB-2014-0031-4123 | 3/17/2015 | Wilbert Seciwa |
| ADMINRECORD-V2-00006812 | CFPB-2014-0031-4124 | 3/17/2015 | Vanishia Starling |
| ADMINRECORD-V2-00006813 | CFPB-2014-0031-4125 | 3/17/2015 | Vivian Sandles |
| ADMINRECORD-V2-00006814 | CFPB-2014-0031-4126 | 3/17/2015 | Debirah Morland-Davison |
| ADMINRECORD-V2-00006815 | CFPB-2014-0031-4127 | 3/17/2015 | Marc Thow |
| ADMINRECORD-V2-00006816 | CFPB-2014-0031-4128 | 3/17/2015 | Jennofer Odom |
| ADMINRECORD-V2-00006817 | CFPB-2014-0031-4129 | 3/17/2015 | Carlettle Green |
| ADMINRECORD-V2-00006818 | CFPB-2014-0031-4130 | 3/17/2015 | Treshaun Brown |
| ADMINRECORD-V2-00006819 | CFPB-2014-0031-4131 | 3/17/2015 | Omar Melton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006820 | CFPB-2014-0031-4132 | 3/17/2015 | Natasha Brown |
| ADMINRECORD-V2-00006821 | CFPB-2014-0031-4133 | 3/17/2015 | Phyllis Lawson |
| ADMINRECORD-V2-00006822 | CFPB-2014-0031-4134 | 3/17/2015 | Shantelle Bendy |
| ADMINRECORD-V2-00006823 | CFPB-2014-0031-4135 | 3/17/2015 | Vicki Pourciau |
| ADMINRECORD-V2-00006824 | CFPB-2014-0031-4136 | 3/17/2015 | Johnny Wallace |
| ADMINRECORD-V2-00006825 | CFPB-2014-0031-4137 | 3/17/2015 | Michael Thomas |
| ADMINRECORD-V2-00006826 | CFPB-2014-0031-4138 | 3/17/2015 | Laura Shelton |
| ADMINRECORD-V2-00006827 | CFPB-2014-0031-4139 | 3/17/2015 | Fatima Muhammad |
| ADMINRECORD-V2-00006828 | CFPB-2014-0031-4140 | 3/17/2015 | Stephanie Lucero |
| ADMINRECORD-V2-00006829 | CFPB-2014-0031-4141 | 3/17/2015 | Mario Lugo |
| ADMINRECORD-V2-00006830 | CFPB-2014-0031-4142 | 3/17/2015 | Crystal Sublett |
| ADMINRECORD-V2-00006832 | CFPB-2014-0031-4143 | 3/17/2015 | Shirell Wilson |
| ADMINRECORD-V2-00006833 | CFPB-2014-0031-4144 | 3/17/2015 | Chris Arthur |
| ADMINRECORD-V2-00006835 | CFPB-2014-0031-4145 | 3/17/2015 | Lisa Banks |
| ADMINRECORD-V2-00006836 | CFPB-2014-0031-4146 | 3/17/2015 | Stephen Boatright |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006837 | CFPB-2014-0031-4147 | 3/17/2015 | Samuel Williams |
| ADMINRECORD-V2-00006838 | CFPB-2014-0031-4148 | 3/17/2015 | Donna Hendricks |
| ADMINRECORD-V2-00006839 | CFPB-2014-0031-4149 | 3/17/2015 | Martha Stewart |
| ADMINRECORD-V2-00006840 | CFPB-2014-0031-4150 | 3/17/2015 | Lisa Moore |
| ADMINRECORD-V2-00006841 | CFPB-2014-0031-4151 | 3/17/2015 | Samantha Sonneman |
| ADMINRECORD-V2-00006842 | CFPB-2014-0031-4152 | 3/17/2015 | Julia Ackinsin |
| ADMINRECORD-V2-00006843 | CFPB-2014-0031-4153 | 3/17/2015 | Kimberly Whalon |
| ADMINRECORD-V2-00006844 | CFPB-2014-0031-4154 | 3/17/2015 | Lisa Davis |
| ADMINRECORD-V2-00006845 | CFPB-2014-0031-4155 | 3/17/2015 | Satin Sherwood |
| ADMINRECORD-V2-00006846 | CFPB-2014-0031-4156 | 3/17/2015 | Deborah Keni |
| ADMINRECORD-V2-00006847 | CFPB-2014-0031-4157 | 3/17/2015 | Eboni Hughes |
| ADMINRECORD-V2-00006848 | CFPB-2014-0031-4158 | 3/17/2015 | John Jellings |
| ADMINRECORD-V2-00006849 | CFPB-2014-0031-4159 | 3/17/2015 | Carla Howe |
| ADMINRECORD-V2-00006850 | CFPB-2014-0031-4160 | 3/17/2015 | Carlos Gonzalez |
| ADMINRECORD-V2-00006851 | CFPB-2014-0031-4161 | 3/17/2015 | Roy Bankhead |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006852 | CFPB-2014-0031-4162 | 3/17/2015 | Kimberly Scott |
| ADMINRECORD-V2-00006853 | CFPB-2014-0031-4163 | 3/17/2015 | Lavora Moses |
| ADMINRECORD-V2-00006854 | CFPB-2014-0031-4164 | 3/17/2015 | Shontina Shropshire |
| ADMINRECORD-V2-00006855 | CFPB-2014-0031-4165 | 3/17/2015 | Mark Giglio |
| ADMINRECORD-V2-00006856 | CFPB-2014-0031-4166 | 3/17/2015 | Demarcus Logan |
| ADMINRECORD-V2-00006857 | CFPB-2014-0031-4167 | 3/17/2015 | Amy Howdyshell |
| ADMINRECORD-V2-00006858 | CFPB-2014-0031-4168 | 3/17/2015 | Kristen Epps |
| ADMINRECORD-V2-00006859 | CFPB-2014-0031-4169 | 3/17/2015 | Bradley Thirkield |
| ADMINRECORD-V2-00006860 | CFPB-2014-0031-4170 | 3/17/2015 | Alison Gatling |
| ADMINRECORD-V2-00006861 | CFPB-2014-0031-4171 | 3/17/2015 | Abtiine Smith |
| ADMINRECORD-V2-00006862 | CFPB-2014-0031-4172 | 3/17/2015 | Ralph Loschiavo |
| ADMINRECORD-V2-00006863 | CFPB-2014-0031-4173 | 3/17/2015 | Tokewisha Brown |
| ADMINRECORD-V2-00006864 | CFPB-2014-0031-4174 | 3/17/2015 | Jasmine Shepherd |
| ADMINRECORD-V2-00006865 | CFPB-2014-0031-4175 | 3/17/2015 | Tanya Scott-Rivera |
| ADMINRECORD-V2-00006866 | CFPB-2014-0031-4176 | 3/17/2015 | Marolotta Douglas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006867 | CFPB-2014-0031-4177 | 3/17/2015 | Luther Ellis |
| ADMINRECORD-V2-00006868 | CFPB-2014-0031-4178 | 3/17/2015 | Robin Hibbard |
| ADMINRECORD-V2-00006869 | CFPB-2014-0031-4179 | 3/17/2015 | Danielle Willis |
| ADMINRECORD-V2-00006870 | CFPB-2014-0031-4180 | 3/17/2015 | Valerie August |
| ADMINRECORD-V2-00006871 | CFPB-2014-0031-4181 | 3/17/2015 | Matt Whiting |
| ADMINRECORD-V2-00006872 | CFPB-2014-0031-4182 | 3/17/2015 | Kay Wilczak |
| ADMINRECORD-V2-00006873 | CFPB-2014-0031-4183 | 3/17/2015 | Diana Jarzynski |
| ADMINRECORD-V2-00006874 | CFPB-2014-0031-4184 | 3/17/2015 | Robert Burns |
| ADMINRECORD-V2-00006875 | CFPB-2014-0031-4185 | 3/17/2015 | Michael Heidenreich |
| ADMINRECORD-V2-00006876 | CFPB-2014-0031-4186 | 3/17/2015 | Robert Lewis |
| ADMINRECORD-V2-00006877 | CFPB-2014-0031-4187 | 3/17/2015 | Michelle Walsh |
| ADMINRECORD-V2-00006878 | CFPB-2014-0031-4188 | 3/17/2015 | Lea Oneil |
| ADMINRECORD-V2-00006879 | CFPB-2014-0031-4189 | 3/17/2015 | Laura Ann Gall |
| ADMINRECORD-V2-00006880 | CFPB-2014-0031-4190 | 3/17/2015 | Alicia Ollis |
| ADMINRECORD-V2-00006881 | CFPB-2014-0031-4191 | 3/17/2015 | Andrew Olivera |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006882 | CFPB-2014-0031-4192 | 3/17/2015 | Shaundelia Bailey |
| ADMINRECORD-V2-00006883 | CFPB-2014-0031-4193 | 3/17/2015 | Dontay Givens |
| ADMINRECORD-V2-00006884 | CFPB-2014-0031-4194 | 3/17/2015 | Kevin Wiggins |
| ADMINRECORD-V2-00006885 | CFPB-2014-0031-4195 | 3/17/2015 | Brandon Gulley |
| ADMINRECORD-V2-00006886 | CFPB-2014-0031-4196 | 3/17/2015 | Nataya Mcdowell |
| ADMINRECORD-V2-00006887 | CFPB-2014-0031-4197 | 3/17/2015 | James Gilreath |
| ADMINRECORD-V2-00006888 | CFPB-2014-0031-4198 | 3/17/2015 | Carol Mcneely |
| ADMINRECORD-V2-00006889 | CFPB-2014-0031-4199 | 3/17/2015 | Lakeisha Cade |
| ADMINRECORD-V2-00006890 | CFPB-2014-0031-4200 | 3/17/2015 | Ethel Kennon |
| ADMINRECORD-V2-00006891 | CFPB-2014-0031-4201 | 3/17/2015 | Janice Crowder |
| ADMINRECORD-V2-00006892 | CFPB-2014-0031-4202 | 3/17/2015 | Stephanie Largent |
| ADMINRECORD-V2-00006893 | CFPB-2014-0031-4203 | 3/17/2015 | Barbara Williams |
| ADMINRECORD-V2-00006894 | CFPB-2014-0031-4204 | 3/17/2015 | Teresa Crick |
| ADMINRECORD-V2-00006895 | CFPB-2014-0031-4205 | 3/17/2015 | Yvonne Delgado |
| ADMINRECORD-V2-00006896 | CFPB-2014-0031-4206 | 3/17/2015 | Elaine Wilson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006897 | CFPB-2014-0031-4207 | 3/17/2015 | Teresa Briggs |
| ADMINRECORD-V2-00006898 | CFPB-2014-0031-4208 | 3/17/2015 | Bambi Woodworth |
| ADMINRECORD-V2-00006899 | CFPB-2014-0031-4209 | 3/17/2015 | Sheila Perkins |
| ADMINRECORD-V2-00006900 | CFPB-2014-0031-4210 | 3/17/2015 | Jennifer Groux |
| ADMINRECORD-V2-00006901 | CFPB-2014-0031-4211 | 3/17/2015 | Calvin Wallace |
| ADMINRECORD-V2-00006902 | CFPB-2014-0031-4212 | 3/17/2015 | Monique Buggs |
| ADMINRECORD-V2-00006903 | CFPB-2014-0031-4213 | 3/17/2015 | Denise Payne |
| ADMINRECORD-V2-00006904 | CFPB-2014-0031-4214 | 3/17/2015 | Endre Haynes |
| ADMINRECORD-V2-00006905 | CFPB-2014-0031-4215 | 3/17/2015 | Nicole Pierce |
| ADMINRECORD-V2-00006906 | CFPB-2014-0031-4216 | 3/17/2015 | Kimberly Goins |
| ADMINRECORD-V2-00006907 | CFPB-2014-0031-4217 | 3/17/2015 | Craig Pringle |
| ADMINRECORD-V2-00006908 | CFPB-2014-0031-4218 | 3/17/2015 | Brittanee Jones |
| ADMINRECORD-V2-00006909 | CFPB-2014-0031-4219 | 3/17/2015 | Dan Frahm |
| ADMINRECORD-V2-00006910 | CFPB-2014-0031-4220 | 3/17/2015 | Steven Baker |
| ADMINRECORD-V2-00006911 | CFPB-2014-0031-4221 | 3/17/2015 | Penny Close |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006912 | CFPB-2014-0031-4222 | 3/17/2015 | Judy Brymer |
| ADMINRECORD-V2-00006913 | CFPB-2014-0031-4223 | 3/17/2015 | Leslie Ukena |
| ADMINRECORD-V2-00006914 | CFPB-2014-0031-4224 | 3/17/2015 | Darlenec Conklin |
| ADMINRECORD-V2-00006915 | CFPB-2014-0031-4225 | 3/17/2015 | Ronalda Robinson |
| ADMINRECORD-V2-00006916 | CFPB-2014-0031-4226 | 3/17/2015 | Amber Scorsone |
| ADMINRECORD-V2-00006917 | CFPB-2014-0031-4227 | 3/17/2015 | Betty Sanchez |
| ADMINRECORD-V2-00006918 | CFPB-2014-0031-4228 | 3/17/2015 | Bridget Wise-Jones |
| ADMINRECORD-V2-00006919 | CFPB-2014-0031-4229 | 3/17/2015 | Rebecca Townsend |
| ADMINRECORD-V2-00006920 | CFPB-2014-0031-4230 | 3/17/2015 | Allison Wilkins |
| ADMINRECORD-V2-00006921 | CFPB-2014-0031-4231 | 3/17/2015 | Chara Scott |
| ADMINRECORD-V2-00006922 | CFPB-2014-0031-4232 | 3/17/2015 | Robert Hill |
| ADMINRECORD-V2-00006923 | CFPB-2014-0031-4233 | 3/17/2015 | Demetrius Hollins |
| ADMINRECORD-V2-00006924 | CFPB-2014-0031-4234 | 3/17/2015 | Leah Capps |
| ADMINRECORD-V2-00006925 | CFPB-2014-0031-4235 | 3/17/2015 | Terri Hellerich |
| ADMINRECORD-V2-00006926 | CFPB-2014-0031-4236 | 3/17/2015 | Felicia Blunt |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006927 | CFPB-2014-0031-4237 | 3/17/2015 | Jeffrey Pergament |
| ADMINRECORD-V2-00006928 | CFPB-2014-0031-4238 | 3/17/2015 | Cheyenne Pacheco |
| ADMINRECORD-V2-00006929 | CFPB-2014-0031-4239 | 3/17/2015 | Daniel Lindenberg |
| ADMINRECORD-V2-00006930 | CFPB-2014-0031-4240 | 3/17/2015 | James Reynolds |
| ADMINRECORD-V2-00006931 | CFPB-2014-0031-4241 | 3/17/2015 | James Williams |
| ADMINRECORD-V2-00006932 | CFPB-2014-0031-4242 | 3/17/2015 | Christopher Parras |
| ADMINRECORD-V2-00006933 | CFPB-2014-0031-4243 | 3/17/2015 | Melissa Carroll |
| ADMINRECORD-V2-00006934 | CFPB-2014-0031-4244 | 3/17/2015 | Chris Evans |
| ADMINRECORD-V2-00006935 | CFPB-2014-0031-4245 | 3/17/2015 | Judy Mcconaha |
| ADMINRECORD-V2-00006936 | CFPB-2014-0031-4246 | 3/17/2015 | Laquita Diggs |
| ADMINRECORD-V2-00006937 | CFPB-2014-0031-4247 | 3/17/2015 | Randel Jones |
| ADMINRECORD-V2-00006938 | CFPB-2014-0031-4248 | 3/17/2015 | Taja Mckenzie |
| ADMINRECORD-V2-00006939 | CFPB-2014-0031-4249 | 3/17/2015 | Kimberly Huffman |
| ADMINRECORD-V2-00006940 | CFPB-2014-0031-4250 | 3/17/2015 | Gladys Glispie |
| ADMINRECORD-V2-00006941 | CFPB-2014-0031-4251 | 3/17/2015 | Elizabeth Anderson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006942 | CFPB-2014-0031-4252 | 3/17/2015 | Jane Candelaria |
| ADMINRECORD-V2-00006943 | CFPB-2014-0031-4253 | 3/17/2015 | Natalie Sullivan |
| ADMINRECORD-V2-00006944 | CFPB-2014-0031-4254 | 3/17/2015 | Brenda Randolph |
| ADMINRECORD-V2-00006945 | CFPB-2014-0031-4255 | 3/17/2015 | Thomas Doughman |
| ADMINRECORD-V2-00006946 | CFPB-2014-0031-4256 | 3/17/2015 | Jillian Mattingly |
| ADMINRECORD-V2-00006947 | CFPB-2014-0031-4257 | 3/17/2015 | Isolde Assat |
| ADMINRECORD-V2-00006948 | CFPB-2014-0031-4258 | 3/17/2015 | Lakisha Bryant |
| ADMINRECORD-V2-00006949 | CFPB-2014-0031-4259 | 3/17/2015 | Jacqueline White |
| ADMINRECORD-V2-00006950 | CFPB-2014-0031-4260 | 3/17/2015 | Richard Holtcamp |
| ADMINRECORD-V2-00006951 | CFPB-2014-0031-4261 | 3/17/2015 | Nikkea Willis |
| ADMINRECORD-V2-00006952 | CFPB-2014-0031-4262 | 3/17/2015 | James Weber |
| ADMINRECORD-V2-00006953 | CFPB-2014-0031-4263 | 3/16/2015 | Robert Sims |
| ADMINRECORD-V2-00006954 | CFPB-2014-0031-4264 | 3/17/2015 | Alexis Watkins |
| ADMINRECORD-V2-00006955 | CFPB-2014-0031-4265 | 3/16/2015 | Jason Hawkins |
| ADMINRECORD-V2-00006956 | CFPB-2014-0031-4266 | 3/16/2015 | Cat Asberry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006957 | CFPB-2014-0031-4267 | 3/16/2015 | Gloria Robinson |
| ADMINRECORD-V2-00006958 | CFPB-2014-0031-4268 | 3/16/2015 | Marla Purdy |
| ADMINRECORD-V2-00006959 | CFPB-2014-0031-4269 | 3/17/2015 | Tabatha Webster |
| ADMINRECORD-V2-00006960 | CFPB-2014-0031-4270 | 3/17/2015 | Sandra Nixon |
| ADMINRECORD-V2-00006961 | CFPB-2014-0031-4271 | 3/17/2015 | Darlene Johnson-Christian |
| ADMINRECORD-V2-00006962 | CFPB-2014-0031-4272 | 3/17/2015 | Shawntai Harris |
| ADMINRECORD-V2-00006963 | CFPB-2014-0031-4273 | 3/17/2015 | Alexandria Perry |
| ADMINRECORD-V2-00006964 | CFPB-2014-0031-4274 | 3/17/2015 | Sharicka Mcintyre |
| ADMINRECORD-V2-00006965 | CFPB-2014-0031-4275 | 3/17/2015 | Crystal Fisher |
| ADMINRECORD-V2-00006966 | CFPB-2014-0031-4276 | 3/17/2015 | Stanley Wilson |
| ADMINRECORD-V2-00006967 | CFPB-2014-0031-4277 | 3/17/2015 | Paul Weimer |
| ADMINRECORD-V2-00006968 | CFPB-2014-0031-4278 | 3/17/2015 | Charo Hallmon |
| ADMINRECORD-V2-00006969 | CFPB-2014-0031-4279 | 3/17/2015 | Iris Zoeller |
| ADMINRECORD-V2-00006970 | CFPB-2014-0031-4280 | 3/17/2015 | Ronald Powers |
| ADMINRECORD-V2-00006971 | CFPB-2014-0031-4281 | 3/17/2015 | Tekeisha Sparks |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006972 | CFPB-2014-0031-4282 | 3/17/2015 | Paolo Burgos |
| ADMINRECORD-V2-00006973 | CFPB-2014-0031-4283 | 3/17/2015 | Alesia Peatross |
| ADMINRECORD-V2-00006974 | CFPB-2014-0031-4284 | 3/17/2015 | Michelle Clements |
| ADMINRECORD-V2-00006975 | CFPB-2014-0031-4285 | 3/17/2015 | Stanley Duncan |
| ADMINRECORD-V2-00006976 | CFPB-2014-0031-4286 | 3/17/2015 | Alice Hudson |
| ADMINRECORD-V2-00006977 | CFPB-2014-0031-4287 | 3/17/2015 | Vincent Calloway |
| ADMINRECORD-V2-00006978 | CFPB-2014-0031-4288 | 3/17/2015 | Ronald Nelson |
| ADMINRECORD-V2-00006979 | CFPB-2014-0031-4289 | 3/17/2015 | Ariel Currier |
| ADMINRECORD-V2-00006980 | CFPB-2014-0031-4290 | 3/17/2015 | Anastasia Hymond |
| ADMINRECORD-V2-00006981 | CFPB-2014-0031-4291 | 3/17/2015 | Sarah Hatton |
| ADMINRECORD-V2-00006982 | CFPB-2014-0031-4292 | 3/17/2015 | Ihesha Frierson |
| ADMINRECORD-V2-00006983 | CFPB-2014-0031-4293 | 3/17/2015 | Lori Decker |
| ADMINRECORD-V2-00006984 | CFPB-2014-0031-4294 | 3/17/2015 | Randell Gresham |
| ADMINRECORD-V2-00006985 | CFPB-2014-0031-4295 | 3/17/2015 | R Marie Graham |
| ADMINRECORD-V2-00006986 | CFPB-2014-0031-4296 | 3/17/2015 | Serina Calvert |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00006987 | CFPB-2014-0031-4297 | 3/17/2015 | Tosha Close |
| ADMINRECORD-V2-00006988 | CFPB-2014-0031-4298 | 3/17/2015 | Frances Hernandez |
| ADMINRECORD-V2-00006989 | CFPB-2014-0031-4299 | 3/17/2015 | Kendra Franklin |
| ADMINRECORD-V2-00006990 | CFPB-2014-0031-4300 | 3/17/2015 | Millard Fleming |
| ADMINRECORD-V2-00006991 | CFPB-2014-0031-4301 | 3/17/2015 | Roger Patton |
| ADMINRECORD-V2-00006992 | CFPB-2014-0031-4302 | 3/17/2015 | Melinda Rymer |
| ADMINRECORD-V2-00006993 | CFPB-2014-0031-4303 | 3/17/2015 | Julia Lewis |
| ADMINRECORD-V2-00006994 | CFPB-2014-0031-4304 | 3/17/2015 | Lisa Estrada |
| ADMINRECORD-V2-00006995 | CFPB-2014-0031-4305 | 3/17/2015 | Sarah Nelson |
| ADMINRECORD-V2-00006996 | CFPB-2014-0031-4306 | 3/17/2015 | Ronald Doucette |
| ADMINRECORD-V2-00006997 | CFPB-2014-0031-4307 | 3/17/2015 | Chris Harrison |
| ADMINRECORD-V2-00006998 | CFPB-2014-0031-4308 | 3/17/2015 | Josephine Entizne |
| ADMINRECORD-V2-00006999 | CFPB-2014-0031-4309 | 3/17/2015 | Drema Walker |
| ADMINRECORD-V2-00007000 | CFPB-2014-0031-4310 | 3/17/2015 | Vickie Layton |
| ADMINRECORD-V2-00007001 | CFPB-2014-0031-4311 | 3/17/2015 | James Spencer |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007002 | CFPB-2014-0031-4312 | 3/17/2015 | Jacku Williams |
| ADMINRECORD-V2-00007003 | CFPB-2014-0031-4313 | 3/17/2015 | Jennifer Bell |
| ADMINRECORD-V2-00007004 | CFPB-2014-0031-4314 | 3/17/2015 | Debbie Schultheiss |
| ADMINRECORD-V2-00007005 | CFPB-2014-0031-4315 | 3/17/2015 | Melissa Sanchez |
| ADMINRECORD-V2-00007006 | CFPB-2014-0031-4316 | 3/17/2015 | Christopher Powell |
| ADMINRECORD-V2-00007007 | CFPB-2014-0031-4317 | 3/17/2015 | Raymond Schupner |
| ADMINRECORD-V2-00007008 | CFPB-2014-0031-4318 | 3/17/2015 | Teawanna Watson |
| ADMINRECORD-V2-00007009 | CFPB-2014-0031-4319 | 3/17/2015 | Wendy Pierson |
| ADMINRECORD-V2-00007010 | CFPB-2014-0031-4320 | 3/17/2015 | Maritza Perez |
| ADMINRECORD-V2-00007011 | CFPB-2014-0031-4321 | 3/17/2015 | Daryl Herzberg |
| ADMINRECORD-V2-00007012 | CFPB-2014-0031-4322 | 3/17/2015 | Laurie Childs |
| ADMINRECORD-V2-00007013 | CFPB-2014-0031-4323 | 3/17/2015 | Reginald Jackson |
| ADMINRECORD-V2-00007014 | CFPB-2014-0031-4324 | 3/14/2015 | Edna Young |
| ADMINRECORD-V2-00007015 | CFPB-2014-0031-4325 | 3/17/2015 | Altamese Alexander |
| ADMINRECORD-V2-00007016 | CFPB-2014-0031-4326 | 3/17/2015 | Debbie Kelley |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007017 | CFPB-2014-0031-4327 | 3/17/2015 | Jolean Million |
| ADMINRECORD-V2-00007018 | CFPB-2014-0031-4328 | 3/17/2015 | Hope Johnson |
| ADMINRECORD-V2-00007019 | CFPB-2014-0031-4329 | 3/17/2015 | Arletha Sutton |
| ADMINRECORD-V2-00007020 | CFPB-2014-0031-4330 | 3/17/2015 | Patricia Harris |
| ADMINRECORD-V2-00007021 | CFPB-2014-0031-4331 | 3/17/2015 | Shane Massey |
| ADMINRECORD-V2-00007022 | CFPB-2014-0031-4332 | 3/17/2015 | Asia Reed |
| ADMINRECORD-V2-00007023 | CFPB-2014-0031-4333 | 3/17/2015 | Yalanda Poole |
| ADMINRECORD-V2-00007024 | CFPB-2014-0031-4334 | 3/17/2015 | Elaina Johnson |
| ADMINRECORD-V2-00007025 | CFPB-2014-0031-4335 | 3/17/2015 | Rebecca Noble |
| ADMINRECORD-V2-00007026 | CFPB-2014-0031-4336 | 3/17/2015 | Dana Taylor |
| ADMINRECORD-V2-00007027 | CFPB-2014-0031-4337 | 3/17/2015 | Megan Chamberlain |
| ADMINRECORD-V2-00007028 | CFPB-2014-0031-4338 | 3/17/2015 | Cora Bergeron |
| ADMINRECORD-V2-00007029 | CFPB-2014-0031-4339 | 3/17/2015 | Audrey Thomas |
| ADMINRECORD-V2-00007030 | CFPB-2014-0031-4340 | 3/17/2015 | Annmarie Hawkins |
| ADMINRECORD-V2-00007031 | CFPB-2014-0031-4341 | 3/17/2015 | Theresa Driscoll |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007032 | CFPB-2014-0031-4342 | 3/17/2015 | Louis Halaszyn |
| ADMINRECORD-V2-00007033 | CFPB-2014-0031-4343 | 3/17/2015 | Nitosha Diaz |
| ADMINRECORD-V2-00007034 | CFPB-2014-0031-4344 | 3/17/2015 | Diana Perez |
| ADMINRECORD-V2-00007035 | CFPB-2014-0031-4345 | 3/18/2015 | Yashira Sobrado |
| ADMINRECORD-V2-00007036 | CFPB-2014-0031-4346 | 3/18/2015 | Dawn Bleacher |
| ADMINRECORD-V2-00007037 | CFPB-2014-0031-4347 | 3/18/2015 | Tonesha Haynes |
| ADMINRECORD-V2-00007038 | CFPB-2014-0031-4348 | 3/18/2015 | Charles Sparks |
| ADMINRECORD-V2-00007039 | CFPB-2014-0031-4349 | 3/18/2015 | Willis White |
| ADMINRECORD-V2-00007040 | CFPB-2014-0031-4350 | 3/18/2015 | Prudence Swift |
| ADMINRECORD-V2-00007041 | CFPB-2014-0031-4351 | 3/18/2015 | Ericka Estes |
| ADMINRECORD-V2-00007042 | CFPB-2014-0031-4352 | 3/18/2015 | Felicia Anatole |
| ADMINRECORD-V2-00007043 | CFPB-2014-0031-4353 | 3/18/2015 | Emelio Vaiese |
| ADMINRECORD-V2-00007044 | CFPB-2014-0031-4354 | 3/18/2015 | Roberta Jordan |
| ADMINRECORD-V2-00007045 | CFPB-2014-0031-4355 | 3/18/2015 | Renesha Perry |
| ADMINRECORD-V2-00007046 | CFPB-2014-0031-4356 | 3/18/2015 | Wendi Neil |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007047 | CFPB-2014-0031-4357 | 3/18/2015 | Geraldine Gaines |
| ADMINRECORD-V2-00007048 | CFPB-2014-0031-4358 | 3/18/2015 | Diana Warren |
| ADMINRECORD-V2-00007049 | CFPB-2014-0031-4359 | 3/18/2015 | Cindy Nolley |
| ADMINRECORD-V2-00007050 | CFPB-2014-0031-4360 | 3/18/2015 | Jamie Jeffries |
| ADMINRECORD-V2-00007051 | CFPB-2014-0031-4361 | 3/18/2015 | Larry Bates |
| ADMINRECORD-V2-00007052 | CFPB-2014-0031-4362 | 3/18/2015 | Eric Harwood |
| ADMINRECORD-V2-00007053 | CFPB-2014-0031-4363 | 3/18/2015 | Candace Sommerville |
| ADMINRECORD-V2-00007054 | CFPB-2014-0031-4364 | 3/18/2015 | Doris Mascarenas |
| ADMINRECORD-V2-00007055 | CFPB-2014-0031-4365 | 3/18/2015 | Lynn Molina |
| ADMINRECORD-V2-00007056 | CFPB-2014-0031-4366 | 3/18/2015 | Rashida Hasan |
| ADMINRECORD-V2-00007057 | CFPB-2014-0031-4367 | 3/18/2015 | John Boyd |
| ADMINRECORD-V2-00007058 | CFPB-2014-0031-4368 | 3/18/2015 | Stephanie Rivas |
| ADMINRECORD-V2-00007059 | CFPB-2014-0031-4369 | 3/18/2015 | Josiah Loftin |
| ADMINRECORD-V2-00007060 | CFPB-2014-0031-4370 | 3/18/2015 | Ashtonee Dugan |
| ADMINRECORD-V2-00007061 | CFPB-2014-0031-4371 | 3/18/2015 | Tina Padziora |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007062 | CFPB-2014-0031-4372 | 3/18/2015 | Patricia Walker |
| ADMINRECORD-V2-00007063 | CFPB-2014-0031-4373 | 3/18/2015 | Robert Hillard |
| ADMINRECORD-V2-00007064 | CFPB-2014-0031-4374 | 3/18/2015 | Kendra Mckinney |
| ADMINRECORD-V2-00007065 | CFPB-2014-0031-4375 | 3/18/2015 | Mechelle Spencer |
| ADMINRECORD-V2-00007066 | CFPB-2014-0031-4376 | 3/18/2015 | Cynthia Griffin |
| ADMINRECORD-V2-00007067 | CFPB-2014-0031-4377 | 3/18/2015 | Student Labor Action Project |
| ADMINRECORD-V2-00007068 | CFPB-2014-0031-4378 | 3/18/2015 | Lakesha Jones |
| ADMINRECORD-V2-00007069 | CFPB-2014-0031-4379 | 3/18/2015 | Amy Sada |
| ADMINRECORD-V2-00007070 | CFPB-2014-0031-4380 | 3/18/2015 | Desmond Green |
| ADMINRECORD-V2-00007071 | CFPB-2014-0031-4381 | 3/18/2015 | Denise Duarte |
| ADMINRECORD-V2-00007072 | CFPB-2014-0031-4382 | 3/18/2015 | Trudy Credeur |
| ADMINRECORD-V2-00007073 | CFPB-2014-0031-4383 | 3/18/2015 | Virginia Ransom |
| ADMINRECORD-V2-00007074 | CFPB-2014-0031-4384 | 3/18/2015 | Stephanie Gillespie |
| ADMINRECORD-V2-00007075 | CFPB-2014-0031-4385 | 3/18/2015 | Sheriovanna Jones |
| ADMINRECORD-V2-00007076 | CFPB-2014-0031-4386 | 3/18/2015 | Felicia Johnson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007077 | CFPB-2014-0031-4387 | 3/18/2015 | Bryan Hooper |
| ADMINRECORD-V2-00007078 | CFPB-2014-0031-4388 | 3/18/2015 | Jonathan Moore |
| ADMINRECORD-V2-00007079 | CFPB-2014-0031-4389 | 3/18/2015 | Jimmie Kinder |
| ADMINRECORD-V2-00007080 | CFPB-2014-0031-4390 | 3/18/2015 | Sumer Church |
| ADMINRECORD-V2-00007081 | CFPB-2014-0031-4391 | 3/18/2015 | Ebony Sudduth |
| ADMINRECORD-V2-00007082 | CFPB-2014-0031-4392 | 3/18/2015 | Demorris Staley |
| ADMINRECORD-V2-00007083 | CFPB-2014-0031-4393 | 3/18/2015 | Carl Coats |
| ADMINRECORD-V2-00007084 | CFPB-2014-0031-4394 | 3/18/2015 | Steve Byrum |
| ADMINRECORD-V2-00007085 | CFPB-2014-0031-4395 | 3/18/2015 | Ariel Burrage |
| ADMINRECORD-V2-00007086 | CFPB-2014-0031-4396 | 3/18/2015 | Percy Wimbs |
| ADMINRECORD-V2-00007087 | CFPB-2014-0031-4397 | 3/18/2015 | Nikeema Lawson |
| ADMINRECORD-V2-00007088 | CFPB-2014-0031-4398 | 3/18/2015 | Gail Noernberg |
| ADMINRECORD-V2-00007089 | CFPB-2014-0031-4399 | 3/18/2015 | Laurie Keeler |
| ADMINRECORD-V2-00007090 | CFPB-2014-0031-4400 | 3/18/2015 | Laura Shubert |
| ADMINRECORD-V2-00007091 | CFPB-2014-0031-4401 | 3/18/2015 | Danielle Lammi |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007092 | CFPB-2014-0031-4402 | 3/18/2015 | Kelly Smalley |
| ADMINRECORD-V2-00007093 | CFPB-2014-0031-4403 | 3/18/2015 | Ingrid Warren |
| ADMINRECORD-V2-00007094 | CFPB-2014-0031-4404 | 3/19/2015 | Tamesha Steed |
| ADMINRECORD-V2-00007095 | CFPB-2014-0031-4405 | 3/19/2015 | Virginia Christley |
| ADMINRECORD-V2-00007096 | CFPB-2014-0031-4406 | 3/19/2015 | Shantrea Thornton |
| ADMINRECORD-V2-00007097 | CFPB-2014-0031-4407 | 3/19/2015 | Elizabeth Gulvin |
| ADMINRECORD-V2-00007098 | CFPB-2014-0031-4408 | 3/19/2015 | Danielle Lee |
| ADMINRECORD-V2-00007099 | CFPB-2014-0031-4409 | 3/19/2015 | Kori Mayer |
| ADMINRECORD-V2-00007100 | CFPB-2014-0031-4410 | 3/19/2015 | Oscar Zelaya Lopez |
| ADMINRECORD-V2-00007101 | CFPB-2014-0031-4411 | 3/19/2015 | David Smalley |
| ADMINRECORD-V2-00007102 | CFPB-2014-0031-4412 | 3/19/2015 | Jessica Gilhouse |
| ADMINRECORD-V2-00007103 | CFPB-2014-0031-4413 | 3/19/2015 | Lindsey Fisher |
| ADMINRECORD-V2-00007104 | CFPB-2014-0031-4414 | 3/19/2015 | Sandra Wright |
| ADMINRECORD-V2-00007105 | CFPB-2014-0031-4415 | 3/19/2015 | Donald Hoover |
| ADMINRECORD-V2-00007107 | CFPB-2014-0031-4416 | 3/19/2015 | Anna Amos |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007108 | CFPB-2014-0031-4417 | 3/19/2015 | Edward Mccarthy |
| ADMINRECORD-V2-00007109 | CFPB-2014-0031-4418 | 3/19/2015 | Akilah Langston |
| ADMINRECORD-V2-00007110 | CFPB-2014-0031-4419 | 3/19/2015 | Yschika Sapp |
| ADMINRECORD-V2-00007111 | CFPB-2014-0031-4420 | 3/19/2015 | Bridget Robinson |
| ADMINRECORD-V2-00007112 | CFPB-2014-0031-4421 | 3/19/2015 | Theo Jenkins |
| ADMINRECORD-V2-00007113 | CFPB-2014-0031-4422 | 3/19/2015 | Gwendolyn Sneed |
| ADMINRECORD-V2-00007114 | CFPB-2014-0031-4423 | 3/19/2015 | Eugene Heinen |
| ADMINRECORD-V2-00007115 | CFPB-2014-0031-4424 | 3/19/2015 | Sl Pritchard |
| ADMINRECORD-V2-00007116 | CFPB-2014-0031-4425 | 3/19/2015 | Jennifer Stancil |
| ADMINRECORD-V2-00007117 | CFPB-2014-0031-4426 | 3/19/2015 | Jennifer Stancil |
| ADMINRECORD-V2-00007118 | CFPB-2014-0031-4427 | 3/19/2015 | Valarie Denhams |
| ADMINRECORD-V2-00007119 | CFPB-2014-0031-4428 | 3/19/2015 | Monique Chadwick |
| ADMINRECORD-V2-00007120 | CFPB-2014-0031-4429 | 3/19/2015 | Chandra Jones |
| ADMINRECORD-V2-00007121 | CFPB-2014-0031-4430 | 3/19/2015 | James Sutphin |
| ADMINRECORD-V2-00007122 | CFPB-2014-0031-4431 | 3/19/2015 | Robert Walker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007123 | CFPB-2014-0031-4432 | 3/19/2015 | Lilly Chaddick |
| ADMINRECORD-V2-00007124 | CFPB-2014-0031-4433 | 3/19/2015 | Lecandrick Pleas |
| ADMINRECORD-V2-00007125 | CFPB-2014-0031-4434 | 3/19/2015 | Robert Davis |
| ADMINRECORD-V2-00007126 | CFPB-2014-0031-4435 | 3/19/2015 | Corena Wright |
| ADMINRECORD-V2-00007127 | CFPB-2014-0031-4436 | 3/19/2015 | Elizabeth Roche |
| ADMINRECORD-V2-00007128 | CFPB-2014-0031-4437 | 3/19/2015 | Yasmine Bidzilya |
| ADMINRECORD-V2-00007129 | CFPB-2014-0031-4438 | 3/19/2015 | Pamala Diggs |
| ADMINRECORD-V2-00007130 | CFPB-2014-0031-4439 | 3/19/2015 | Jennifer Turner |
| ADMINRECORD-V2-00007131 | CFPB-2014-0031-4440 | 3/19/2015 | Mai Yang |
| ADMINRECORD-V2-00007132 | CFPB-2014-0031-4441 | 3/19/2015 | Vontricsa Kelly |
| ADMINRECORD-V2-00007133 | CFPB-2014-0031-4442 | 3/19/2015 | Terrence Frison |
| ADMINRECORD-V2-00007134 | CFPB-2014-0031-4443 | 3/20/2015 | Jennifer Hernandez |
| ADMINRECORD-V2-00007135 | CFPB-2014-0031-4444 | 3/20/2015 | Christy Kemna |
| ADMINRECORD-V2-00007136 | CFPB-2014-0031-4445 | 3/20/2015 | Kerry Cubiotti |
| ADMINRECORD-V2-00007137 | CFPB-2014-0031-4446 | 3/20/2015 | Guitana Godfrey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007138 | CFPB-2014-0031-4447 | 3/20/2015 | Venita Gilliard |
| ADMINRECORD-V2-00007139 | CFPB-2014-0031-4448 | 3/20/2015 | Helene Jaquez |
| ADMINRECORD-V2-00007140 | CFPB-2014-0031-4449 | 3/20/2015 | Sherice Colclough |
| ADMINRECORD-V2-00007141 | CFPB-2014-0031-4450 | 3/20/2015 | Erika Bennett |
| ADMINRECORD-V2-00007142 | CFPB-2014-0031-4451 | 3/20/2015 | Corrie Holden |
| ADMINRECORD-V2-00007143 | CFPB-2014-0031-4452 | 3/20/2015 | Donald Carman |
| ADMINRECORD-V2-00007144 | CFPB-2014-0031-4453 | 3/20/2015 | Toia Carr |
| ADMINRECORD-V2-00007145 | CFPB-2014-0031-4454 | 3/20/2015 | Ebony Hopson |
| ADMINRECORD-V2-00007146 | CFPB-2014-0031-4455 | 3/20/2015 | Shauna Coolican |
| ADMINRECORD-V2-00007147 | CFPB-2014-0031-4456 | 3/20/2015 | Cherise Summerville |
| ADMINRECORD-V2-00007148 | CFPB-2014-0031-4457 | 3/20/2015 | Michelle Wilson |
| ADMINRECORD-V2-00007149 | CFPB-2014-0031-4458 | 3/20/2015 | Ronald Zamboria |
| ADMINRECORD-V2-00007150 | CFPB-2014-0031-4459 | 3/20/2015 | Frederica Burns |
| ADMINRECORD-V2-00007151 | CFPB-2014-0031-4460 | 3/20/2015 | Lavonne Neal |
| ADMINRECORD-V2-00007152 | CFPB-2014-0031-4461 | 3/20/2015 | Ashley Hill |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007153 | CFPB-2014-0031-4462 | 3/20/2015 | Letitia Lindsey |
| ADMINRECORD-V2-00007154 | CFPB-2014-0031-4463 | 3/20/2015 | Dirk Evans |
| ADMINRECORD-V2-00007155 | CFPB-2014-0031-4464 | 3/20/2015 | Patricia Walker |
| ADMINRECORD-V2-00007156 | CFPB-2014-0031-4465 | 3/20/2015 | Wonda Mitchell |
| ADMINRECORD-V2-00007157 | CFPB-2014-0031-4466 | 3/20/2015 | Latoya Williams |
| ADMINRECORD-V2-00007158 | CFPB-2014-0031-4467 | 3/20/2015 | Syreeta Dowdy |
| ADMINRECORD-V2-00007159 | CFPB-2014-0031-4468 | 3/20/2015 | Sharon Lessard |
| ADMINRECORD-V2-00007160 | CFPB-2014-0031-4469 | 3/20/2015 | Akia Thomas |
| ADMINRECORD-V2-00007161 | CFPB-2014-0031-4470 | 3/20/2015 | Shawana Chambers |
| ADMINRECORD-V2-00007162 | CFPB-2014-0031-4471 | 3/20/2015 | Djuana Price |
| ADMINRECORD-V2-00007163 | CFPB-2014-0031-4472 | 3/20/2015 | Delfine Johnson |
| ADMINRECORD-V2-00007164 | CFPB-2014-0031-4473 | 3/20/2015 | Darlene Booker |
| ADMINRECORD-V2-00007165 | CFPB-2014-0031-4474 | 3/20/2015 | Amber Akbar |
| ADMINRECORD-V2-00007166 | CFPB-2014-0031-4475 | 3/20/2015 | Latisha Murray |
| ADMINRECORD-V2-00007167 | CFPB-2014-0031-4476 | 3/20/2015 | David Timmons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007168 | CFPB-2014-0031-4477 | 3/20/2015 | Eliodora Huerta |
| ADMINRECORD-V2-00007169 | CFPB-2014-0031-4478 | 3/20/2015 | Ron Ytem |
| ADMINRECORD-V2-00007170 | CFPB-2014-0031-4479 | 3/20/2015 | Nubari Monsi |
| ADMINRECORD-V2-00007171 | CFPB-2014-0031-4480 | 3/20/2015 | Regina Carlisle |
| ADMINRECORD-V2-00007172 | CFPB-2014-0031-4481 | 3/20/2015 | Aline Starr |
| ADMINRECORD-V2-00007173 | CFPB-2014-0031-4482 | 3/20/2015 | Julia Nutter |
| ADMINRECORD-V2-00007174 | CFPB-2014-0031-4483 | 3/20/2015 | Elijah Hollens |
| ADMINRECORD-V2-00007175 | CFPB-2014-0031-4484 | 3/20/2015 | Devan Allen |
| ADMINRECORD-V2-00007176 | CFPB-2014-0031-4485 | 3/20/2015 | Michael Steinhoff |
| ADMINRECORD-V2-00007177 | CFPB-2014-0031-4486 | 3/20/2015 | Shaneca Irvin |
| ADMINRECORD-V2-00007178 | CFPB-2014-0031-4487 | 3/20/2015 | Dyricia Simmons |
| ADMINRECORD-V2-00007179 | CFPB-2014-0031-4488 | 3/20/2015 | Alexis Johnson |
| ADMINRECORD-V2-00007180 | CFPB-2014-0031-4489 | 3/20/2015 | Jasmine Davis |
| ADMINRECORD-V2-00007181 | CFPB-2014-0031-4490 | 3/20/2015 | Latoya Williams |
| ADMINRECORD-V2-00007182 | CFPB-2014-0031-4491 | 3/20/2015 | Heather Washington |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007183 | CFPB-2014-0031-4492 | 3/20/2015 | Jasmine Cummins |
| ADMINRECORD-V2-00007184 | CFPB-2014-0031-4493 | 3/20/2015 | Jennifer Harris |
| ADMINRECORD-V2-00007185 | CFPB-2014-0031-4494 | 3/20/2015 | Jeff Kempiak |
| ADMINRECORD-V2-00007186 | CFPB-2014-0031-4495 | 3/20/2015 | Marquez Shaw |
| ADMINRECORD-V2-00007187 | CFPB-2014-0031-4496 | 3/20/2015 | Nakia Peterson |
| ADMINRECORD-V2-00007188 | CFPB-2014-0031-4497 | 3/20/2015 | Gina Goins |
| ADMINRECORD-V2-00007189 | CFPB-2014-0031-4498 | 3/20/2015 | Donzello Crank |
| ADMINRECORD-V2-00007190 | CFPB-2014-0031-4499 | 3/20/2015 | Juanita Thigpen |
| ADMINRECORD-V2-00007191 | CFPB-2014-0031-4500 | 3/20/2015 | Krystle Wilson |
| ADMINRECORD-V2-00007192 | CFPB-2014-0031-4501 | 3/20/2015 | Sylvester Johnson |
| ADMINRECORD-V2-00007193 | CFPB-2014-0031-4502 | 3/20/2015 | Clarita Lightner |
| ADMINRECORD-V2-00007194 | CFPB-2014-0031-4503 | 3/20/2015 | Felicia Singleton |
| ADMINRECORD-V2-00007195 | CFPB-2014-0031-4504 | 3/20/2015 | Andre Perry |
| ADMINRECORD-V2-00007196 | CFPB-2014-0031-4505 | 3/20/2015 | Alene Gibbons |
| ADMINRECORD-V2-00007197 | CFPB-2014-0031-4506 | 3/20/2015 | Sheryl Bell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007198 | CFPB-2014-0031-4507 | 3/20/2015 | Angela Tripp |
| ADMINRECORD-V2-00007199 | CFPB-2014-0031-4508 | 3/20/2015 | Barbara Gordon |
| ADMINRECORD-V2-00007200 | CFPB-2014-0031-4509 | 3/20/2015 | Sharne Prophet |
| ADMINRECORD-V2-00007201 | CFPB-2014-0031-4510 | 3/20/2015 | Kathleen Alexander |
| ADMINRECORD-V2-00007202 | CFPB-2014-0031-4511 | 3/20/2015 | Angela Clayton |
| ADMINRECORD-V2-00007203 | CFPB-2014-0031-4512 | 3/20/2015 | Brandy Joy |
| ADMINRECORD-V2-00007204 | CFPB-2014-0031-4513 | 3/20/2015 | Teresa Bowman |
| ADMINRECORD-V2-00007205 | CFPB-2014-0031-4514 | 3/20/2015 | Raven Douglas |
| ADMINRECORD-V2-00007206 | CFPB-2014-0031-4515 | 3/20/2015 | Lisette Valentin |
| ADMINRECORD-V2-00007207 | CFPB-2014-0031-4516 | 3/20/2015 | Weldon Cannon |
| ADMINRECORD-V2-00007208 | CFPB-2014-0031-4517 | 3/20/2015 | Elunda Bulock |
| ADMINRECORD-V2-00007209 | CFPB-2014-0031-4518 | 3/20/2015 | Amy Turner |
| ADMINRECORD-V2-00007210 | CFPB-2014-0031-4519 | 3/20/2015 | Phillip Bjordahl |
| ADMINRECORD-V2-00007211 | CFPB-2014-0031-4520 | 3/20/2015 | Marie Cobern |
| ADMINRECORD-V2-00007212 | CFPB-2014-0031-4521 | 3/20/2015 | Leticia Shaw |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007213 | CFPB-2014-0031-4522 | 3/20/2015 | Charlotte Austin |
| ADMINRECORD-V2-00007214 | CFPB-2014-0031-4523 | 3/20/2015 | Chrissi Sanders |
| ADMINRECORD-V2-00007215 | CFPB-2014-0031-4524 | 3/20/2015 | Amber Hernandez |
| ADMINRECORD-V2-00007216 | CFPB-2014-0031-4525 | 3/20/2015 | Chris Pichalaky |
| ADMINRECORD-V2-00007217 | CFPB-2014-0031-4526 | 3/20/2015 | Zuleyma Funez |
| ADMINRECORD-V2-00007218 | CFPB-2014-0031-4527 | 3/20/2015 | Bernice Dziubanek |
| ADMINRECORD-V2-00007219 | CFPB-2014-0031-4528 | 3/20/2015 | Stacey Timmons |
| ADMINRECORD-V2-00007220 | CFPB-2014-0031-4529 | 3/20/2015 | Nagaina Bereal |
| ADMINRECORD-V2-00007221 | CFPB-2014-0031-4530 | 3/20/2015 | Jackie Salinas |
| ADMINRECORD-V2-00007222 | CFPB-2014-0031-4531 | 3/20/2015 | Amanda Petty |
| ADMINRECORD-V2-00007223 | CFPB-2014-0031-4532 | 3/20/2015 | Diana Mendez |
| ADMINRECORD-V2-00007224 | CFPB-2014-0031-4533 | 3/20/2015 | Ebony Simmons |
| ADMINRECORD-V2-00007225 | CFPB-2014-0031-4534 | 3/20/2015 | Dhane Benjamin |
| ADMINRECORD-V2-00007226 | CFPB-2014-0031-4535 | 3/20/2015 | Aja Tatum |
| ADMINRECORD-V2-00007227 | CFPB-2014-0031-4536 | 3/20/2015 | Gloria Lyons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007228 | CFPB-2014-0031-4537 | 3/20/2015 | Vanessa Rios |
| ADMINRECORD-V2-00007229 | CFPB-2014-0031-4538 | 3/20/2015 | Quashauna Nash |
| ADMINRECORD-V2-00007230 | CFPB-2014-0031-4539 | 3/20/2015 | Crystal Charles |
| ADMINRECORD-V2-00007231 | CFPB-2014-0031-4540 | 3/20/2015 | Laniece Robinson |
| ADMINRECORD-V2-00007232 | CFPB-2014-0031-4541 | 3/20/2015 | Tatiana Zapantis |
| ADMINRECORD-V2-00007233 | CFPB-2014-0031-4542 | 3/20/2015 | Kenneth Corlew |
| ADMINRECORD-V2-00007234 | CFPB-2014-0031-4543 | 3/20/2015 | Jaman Long |
| ADMINRECORD-V2-00007235 | CFPB-2014-0031-4544 | 3/20/2015 | Laquasha Foster |
| ADMINRECORD-V2-00007236 | CFPB-2014-0031-4545 | 3/20/2015 | Vernice Hamlet |
| ADMINRECORD-V2-00007237 | CFPB-2014-0031-4546 | 3/20/2015 | Bryan Black |
| ADMINRECORD-V2-00007238 | CFPB-2014-0031-4547 | 3/20/2015 | Nekia Harris |
| ADMINRECORD-V2-00007239 | CFPB-2014-0031-4548 | 3/20/2015 | Christal Hinton |
| ADMINRECORD-V2-00007240 | CFPB-2014-0031-4549 | 3/20/2015 | Marie Morgan |
| ADMINRECORD-V2-00007241 | CFPB-2014-0031-4550 | 3/20/2015 | Latanya Pruitt |
| ADMINRECORD-V2-00007242 | CFPB-2014-0031-4551 | 3/20/2015 | Scot Mulverhill |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007243 | CFPB-2014-0031-4552 | 3/20/2015 | Agnes Kimble |
| ADMINRECORD-V2-00007244 | CFPB-2014-0031-4553 | 3/20/2015 | Angela Castellani |
| ADMINRECORD-V2-00007245 | CFPB-2014-0031-4554 | 3/20/2015 | Linda Espads |
| ADMINRECORD-V2-00007246 | CFPB-2014-0031-4555 | 3/20/2015 | Yusufah Cardwell |
| ADMINRECORD-V2-00007247 | CFPB-2014-0031-4556 | 3/20/2015 | Ronda Crumble |
| ADMINRECORD-V2-00007248 | CFPB-2014-0031-4557 | 3/20/2015 | Dominique Thompson |
| ADMINRECORD-V2-00007249 | CFPB-2014-0031-4558 | 3/20/2015 | Vera Waters |
| ADMINRECORD-V2-00007250 | CFPB-2014-0031-4559 | 3/20/2015 | Michael Nelson |
| ADMINRECORD-V2-00007251 | CFPB-2014-0031-4560 | 3/20/2015 | Christy Black |
| ADMINRECORD-V2-00007252 | CFPB-2014-0031-4561 | 3/20/2015 | Candace Mccoy |
| ADMINRECORD-V2-00007253 | CFPB-2014-0031-4562 | 3/20/2015 | Tondra Sanders |
| ADMINRECORD-V2-00007254 | CFPB-2014-0031-4563 | 3/20/2015 | Andria Richardson |
| ADMINRECORD-V2-00007255 | CFPB-2014-0031-4564 | 3/20/2015 | Beatrice Wilson |
| ADMINRECORD-V2-00007256 | CFPB-2014-0031-4565 | 3/20/2015 | Margaret Moore |
| ADMINRECORD-V2-00007257 | CFPB-2014-0031-4566 | 3/20/2015 | Manya Bush |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007258 | CFPB-2014-0031-4567 | 3/20/2015 | Anthony Edwards |
| ADMINRECORD-V2-00007259 | CFPB-2014-0031-4568 | 3/20/2015 | Nichole Gardenhire |
| ADMINRECORD-V2-00007260 | CFPB-2014-0031-4569 | 3/20/2015 | Jill Bryer |
| ADMINRECORD-V2-00007261 | CFPB-2014-0031-4570 | 3/20/2015 | Nicole Johnson |
| ADMINRECORD-V2-00007262 | CFPB-2014-0031-4571 | 3/20/2015 | Rena Couch |
| ADMINRECORD-V2-00007263 | CFPB-2014-0031-4572 | 3/20/2015 | D. Lauby |
| ADMINRECORD-V2-00007264 | CFPB-2014-0031-4573 | 3/20/2015 | Crystal Sanders |
| ADMINRECORD-V2-00007265 | CFPB-2014-0031-4574 | 3/20/2015 | Krista Blankenship |
| ADMINRECORD-V2-00007266 | CFPB-2014-0031-4575 | 3/20/2015 | Shenae Kelsey |
| ADMINRECORD-V2-00007267 | CFPB-2014-0031-4576 | 3/20/2015 | Ledarious Johnson |
| ADMINRECORD-V2-00007268 | CFPB-2014-0031-4577 | 3/20/2015 | Sandra Deauvearo |
| ADMINRECORD-V2-00007269 | CFPB-2014-0031-4578 | 3/20/2015 | Sacha Mercado |
| ADMINRECORD-V2-00007270 | CFPB-2014-0031-4579 | 3/20/2015 | Carl Aini |
| ADMINRECORD-V2-00007271 | CFPB-2014-0031-4580 | 3/20/2015 | Brentadette Bragg |
| ADMINRECORD-V2-00007272 | CFPB-2014-0031-4581 | 3/20/2015 | Jarrell Dockett |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007273 | CFPB-2014-0031-4582 | 3/20/2015 | Maxine Webb |
| ADMINRECORD-V2-00007274 | CFPB-2014-0031-4583 | 3/20/2015 | Patricia Garcia |
| ADMINRECORD-V2-00007275 | CFPB-2014-0031-4584 | 3/20/2015 | Coti Bynes |
| ADMINRECORD-V2-00007276 | CFPB-2014-0031-4585 | 3/20/2015 | Tiffany Long |
| ADMINRECORD-V2-00007277 | CFPB-2014-0031-4586 | 3/20/2015 | Lee Suitt |
| ADMINRECORD-V2-00007278 | CFPB-2014-0031-4587 | 3/20/2015 | Mahogany Ingraham |
| ADMINRECORD-V2-00007279 | CFPB-2014-0031-4588 | 3/20/2015 | Felicia Ellis |
| ADMINRECORD-V2-00007280 | CFPB-2014-0031-4589 | 3/20/2015 | Lynnette Tucker |
| ADMINRECORD-V2-00007281 | CFPB-2014-0031-4590 | 3/20/2015 | Nelsoncolon Colon |
| ADMINRECORD-V2-00007282 | CFPB-2014-0031-4591 | 3/20/2015 | Penny Seibert |
| ADMINRECORD-V2-00007283 | CFPB-2014-0031-4592 | 3/20/2015 | Christina Boyer |
| ADMINRECORD-V2-00007284 | CFPB-2014-0031-4593 | 3/20/2015 | Jerry Jordan |
| ADMINRECORD-V2-00007285 | CFPB-2014-0031-4594 | 3/20/2015 | Tonya Evans |
| ADMINRECORD-V2-00007286 | CFPB-2014-0031-4595 | 3/20/2015 | Chavela Tatum |
| ADMINRECORD-V2-00007287 | CFPB-2014-0031-4596 | 3/20/2015 | Kathy Gallien |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007288 | CFPB-2014-0031-4597 | 3/20/2015 | Xavion Lay |
| ADMINRECORD-V2-00007289 | CFPB-2014-0031-4598 | 3/20/2015 | Laurie Barrett |
| ADMINRECORD-V2-00007290 | CFPB-2014-0031-4599 | 3/20/2015 | Rickesha Cottrell |
| ADMINRECORD-V2-00007291 | CFPB-2014-0031-4600 | 3/20/2015 | Penny Thomas |
| ADMINRECORD-V2-00007292 | CFPB-2014-0031-4601 | 3/20/2015 | Stacey Hess |
| ADMINRECORD-V2-00007293 | CFPB-2014-0031-4602 | 3/20/2015 | Tiffany Manney |
| ADMINRECORD-V2-00007294 | CFPB-2014-0031-4603 | 3/20/2015 | Terry Testa |
| ADMINRECORD-V2-00007295 | CFPB-2014-0031-4604 | 3/20/2015 | April Bodine |
| ADMINRECORD-V2-00007296 | CFPB-2014-0031-4605 | 3/20/2015 | Brent Campbell |
| ADMINRECORD-V2-00007297 | CFPB-2014-0031-4606 | 3/20/2015 | Linda Powell |
| ADMINRECORD-V2-00007298 | CFPB-2014-0031-4607 | 3/20/2015 | Jesse Barraza |
| ADMINRECORD-V2-00007299 | CFPB-2014-0031-4608 | 3/20/2015 | Nicole Harper-Cotton |
| ADMINRECORD-V2-00007300 | CFPB-2014-0031-4609 | 3/20/2015 | David Fickas |
| ADMINRECORD-V2-00007301 | CFPB-2014-0031-4610 | 3/20/2015 | Michael Shannon |
| ADMINRECORD-V2-00007302 | CFPB-2014-0031-4611 | 3/20/2015 | Hattie Young |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007303 | CFPB-2014-0031-4612 | 3/20/2015 | Candido Clark |
| ADMINRECORD-V2-00007304 | CFPB-2014-0031-4613 | 3/20/2015 | Deborah Mayo |
| ADMINRECORD-V2-00007305 | CFPB-2014-0031-4614 | 3/20/2015 | Dorothy Amadi |
| ADMINRECORD-V2-00007306 | CFPB-2014-0031-4615 | 3/20/2015 | Djethina Constane |
| ADMINRECORD-V2-00007307 | CFPB-2014-0031-4616 | 3/20/2015 | Jennifer Harvell |
| ADMINRECORD-V2-00007308 | CFPB-2014-0031-4617 | 3/20/2015 | Stephanie Hagler |
| ADMINRECORD-V2-00007309 | CFPB-2014-0031-4618 | 3/20/2015 | Amy Zufall |
| ADMINRECORD-V2-00007310 | CFPB-2014-0031-4619 | 3/20/2015 | Ruben Delapaz |
| ADMINRECORD-V2-00007311 | CFPB-2014-0031-4620 | 3/20/2015 | Nitosea Tunstall |
| ADMINRECORD-V2-00007312 | CFPB-2014-0031-4621 | 3/20/2015 | David Simmons |
| ADMINRECORD-V2-00007313 | CFPB-2014-0031-4622 | 3/20/2015 | Taraia Yates |
| ADMINRECORD-V2-00007314 | CFPB-2014-0031-4623 | 3/20/2015 | Joy Clyne |
| ADMINRECORD-V2-00007315 | CFPB-2014-0031-4624 | 3/20/2015 | Gretchen Shelton |
| ADMINRECORD-V2-00007316 | CFPB-2014-0031-4625 | 3/20/2015 | Lynita Clark |
| ADMINRECORD-V2-00007317 | CFPB-2014-0031-4626 | 3/20/2015 | Keoma Bailey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007318 | CFPB-2014-0031-4627 | 3/20/2015 | Nitro Davis |
| ADMINRECORD-V2-00007319 | CFPB-2014-0031-4628 | 3/20/2015 | Helen Underwood |
| ADMINRECORD-V2-00007320 | CFPB-2014-0031-4629 | 3/20/2015 | Stacey West |
| ADMINRECORD-V2-00007321 | CFPB-2014-0031-4630 | 3/20/2015 | Taneya Watson |
| ADMINRECORD-V2-00007322 | CFPB-2014-0031-4631 | 3/20/2015 | Shaneque Goodgame |
| ADMINRECORD-V2-00007323 | CFPB-2014-0031-4632 | 3/20/2015 | Beaonca Green |
| ADMINRECORD-V2-00007324 | CFPB-2014-0031-4633 | 3/20/2015 | Dee Mochama |
| ADMINRECORD-V2-00007325 | CFPB-2014-0031-4634 | 3/20/2015 | Miceesha Handley-Bellamy |
| ADMINRECORD-V2-00007326 | CFPB-2014-0031-4635 | 3/20/2015 | Amber Riley |
| ADMINRECORD-V2-00007327 | CFPB-2014-0031-4636 | 3/20/2015 | Charlotte Porter |
| ADMINRECORD-V2-00007328 | CFPB-2014-0031-4637 | 3/20/2015 | Layfloris Debramaletta |
| ADMINRECORD-V2-00007329 | CFPB-2014-0031-4638 | 3/20/2015 | Demethra Jenkins |
| ADMINRECORD-V2-00007330 | CFPB-2014-0031-4639 | 3/20/2015 | Rhonda Dozier |
| ADMINRECORD-V2-00007331 | CFPB-2014-0031-4640 | 3/20/2015 | Joanna Neill |
| ADMINRECORD-V2-00007332 | CFPB-2014-0031-4641 | 3/20/2015 | Jennifer Espinosa |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007333 | CFPB-2014-0031-4642 | 3/20/2015 | Carlos Longoria |
| ADMINRECORD-V2-00007334 | CFPB-2014-0031-4643 | 3/20/2015 | Kimberly Brand |
| ADMINRECORD-V2-00007335 | CFPB-2014-0031-4644 | 3/20/2015 | Heather Pitts |
| ADMINRECORD-V2-00007336 | CFPB-2014-0031-4645 | 3/20/2015 | Jacqueline Brown |
| ADMINRECORD-V2-00007337 | CFPB-2014-0031-4646 | 3/20/2015 | Tanisha Randall |
| ADMINRECORD-V2-00007338 | CFPB-2014-0031-4647 | 3/20/2015 | Louise Dinsmore |
| ADMINRECORD-V2-00007339 | CFPB-2014-0031-4648 | 3/20/2015 | Tia Bryan |
| ADMINRECORD-V2-00007340 | CFPB-2014-0031-4649 | 3/20/2015 | Katrina Canez |
| ADMINRECORD-V2-00007341 | CFPB-2014-0031-4650 | 3/20/2015 | Shantiqua Williams |
| ADMINRECORD-V2-00007342 | CFPB-2014-0031-4651 | 3/20/2015 | Shavette Zeigler |
| ADMINRECORD-V2-00007343 | CFPB-2014-0031-4652 | 3/20/2015 | Sandra Steele |
| ADMINRECORD-V2-00007344 | CFPB-2014-0031-4653 | 3/20/2015 | Jeremiah Landon |
| ADMINRECORD-V2-00007345 | CFPB-2014-0031-4654 | 3/20/2015 | Jerrell Freeman |
| ADMINRECORD-V2-00007346 | CFPB-2014-0031-4655 | 3/20/2015 | Natasha Hudson |
| ADMINRECORD-V2-00007347 | CFPB-2014-0031-4656 | 3/20/2015 | Brandon Chapman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007348 | CFPB-2014-0031-4657 | 3/20/2015 | Holly Machen |
| ADMINRECORD-V2-00007349 | CFPB-2014-0031-4658 | 3/20/2015 | Diane Walker |
| ADMINRECORD-V2-00007350 | CFPB-2014-0031-4659 | 3/20/2015 | Everett Foy |
| ADMINRECORD-V2-00007351 | CFPB-2014-0031-4660 | 3/20/2015 | Alma Jackson Magee |
| ADMINRECORD-V2-00007352 | CFPB-2014-0031-4661 | 3/20/2015 | Tami Scott |
| ADMINRECORD-V2-00007353 | CFPB-2014-0031-4662 | 3/20/2015 | Latesha Robinson |
| ADMINRECORD-V2-00007354 | CFPB-2014-0031-4663 | 3/20/2015 | Lashell Austin |
| ADMINRECORD-V2-00007355 | CFPB-2014-0031-4664 | 3/20/2015 | Tabatha Wiley |
| ADMINRECORD-V2-00007356 | CFPB-2014-0031-4665 | 3/20/2015 | Ivah Leal |
| ADMINRECORD-V2-00007357 | CFPB-2014-0031-4666 | 3/20/2015 | Myron Bell |
| ADMINRECORD-V2-00007358 | CFPB-2014-0031-4667 | 3/20/2015 | Charleston Johnson |
| ADMINRECORD-V2-00007359 | CFPB-2014-0031-4668 | 3/20/2015 | Dena Castor |
| ADMINRECORD-V2-00007360 | CFPB-2014-0031-4669 | 3/20/2015 | Curtis Ewell |
| ADMINRECORD-V2-00007361 | CFPB-2014-0031-4670 | 3/20/2015 | Daniel Bosslet |
| ADMINRECORD-V2-00007362 | CFPB-2014-0031-4671 | 3/20/2015 | Jonathan Nelson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007363 | CFPB-2014-0031-4672 | 3/20/2015 | Jessica Brown |
| ADMINRECORD-V2-00007364 | CFPB-2014-0031-4673 | 3/20/2015 | Monica Harris |
| ADMINRECORD-V2-00007365 | CFPB-2014-0031-4674 | 3/20/2015 | Travis Chiaramonte |
| ADMINRECORD-V2-00007366 | CFPB-2014-0031-4675 | 3/20/2015 | Sonia Hernandez |
| ADMINRECORD-V2-00007367 | CFPB-2014-0031-4676 | 3/20/2015 | Crystal Gassett |
| ADMINRECORD-V2-00007368 | CFPB-2014-0031-4677 | 3/20/2015 | Victoria Graham |
| ADMINRECORD-V2-00007369 | CFPB-2014-0031-4678 | 3/20/2015 | Jazzmun Smith |
| ADMINRECORD-V2-00007370 | CFPB-2014-0031-4679 | 3/20/2015 | Dawn Ramos |
| ADMINRECORD-V2-00007371 | CFPB-2014-0031-4680 | 3/20/2015 | Jan Young |
| ADMINRECORD-V2-00007372 | CFPB-2014-0031-4681 | 3/20/2015 | Elizabeth Poe |
| ADMINRECORD-V2-00007373 | CFPB-2014-0031-4682 | 3/20/2015 | Estefanny Barrera |
| ADMINRECORD-V2-00007374 | CFPB-2014-0031-4683 | 3/20/2015 | Patrick Richardson |
| ADMINRECORD-V2-00007375 | CFPB-2014-0031-4684 | 3/20/2015 | Jacqueline Brooks |
| ADMINRECORD-V2-00007376 | CFPB-2014-0031-4685 | 3/20/2015 | Kellen Foster |
| ADMINRECORD-V2-00007377 | CFPB-2014-0031-4686 | 3/20/2015 | Wayneshia Ford |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007378 | CFPB-2014-0031-4687 | 3/20/2015 | Cassandra Simmons |
| ADMINRECORD-V2-00007379 | CFPB-2014-0031-4688 | 3/20/2015 | Kimberly Alexander |
| ADMINRECORD-V2-00007380 | CFPB-2014-0031-4689 | 3/20/2015 | Elizabeth Piazza |
| ADMINRECORD-V2-00007381 | CFPB-2014-0031-4690 | 3/20/2015 | Ronald Gladney |
| ADMINRECORD-V2-00007382 | CFPB-2014-0031-4691 | 3/20/2015 | Meagan Thomas |
| ADMINRECORD-V2-00007383 | CFPB-2014-0031-4692 | 3/20/2015 | Carmen Collins |
| ADMINRECORD-V2-00007384 | CFPB-2014-0031-4693 | 3/20/2015 | Scott Van Arnam |
| ADMINRECORD-V2-00007385 | CFPB-2014-0031-4694 | 3/20/2015 | Raydene Franklin |
| ADMINRECORD-V2-00007386 | CFPB-2014-0031-4695 | 3/20/2015 | Laura Richey-Brock |
| ADMINRECORD-V2-00007387 | CFPB-2014-0031-4696 | 3/20/2015 | Donald Barrand |
| ADMINRECORD-V2-00007388 | CFPB-2014-0031-4697 | 3/20/2015 | Zennicka Lewis |
| ADMINRECORD-V2-00007389 | CFPB-2014-0031-4698 | 3/20/2015 | Dennis Di Giacomo |
| ADMINRECORD-V2-00007390 | CFPB-2014-0031-4699 | 3/20/2015 | Chet Deveaux |
| ADMINRECORD-V2-00007391 | CFPB-2014-0031-4700 | 3/20/2015 | Jeffrey Hampton |
| ADMINRECORD-V2-00007392 | CFPB-2014-0031-4701 | 3/20/2015 | Eunice Jinks |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007393 | CFPB-2014-0031-4702 | 3/20/2015 | Robert Williams |
| ADMINRECORD-V2-00007394 | CFPB-2014-0031-4703 | 3/20/2015 | Tawnyea Wells |
| ADMINRECORD-V2-00007395 | CFPB-2014-0031-4704 | 3/20/2015 | Shantel Stewart |
| ADMINRECORD-V2-00007396 | CFPB-2014-0031-4705 | 3/20/2015 | Vicki Clayjackson |
| ADMINRECORD-V2-00007397 | CFPB-2014-0031-4706 | 3/20/2015 | Ruth Phillips |
| ADMINRECORD-V2-00007398 | CFPB-2014-0031-4707 | 3/20/2015 | Bonita Harris |
| ADMINRECORD-V2-00007399 | CFPB-2014-0031-4708 | 3/20/2015 | Ebony Ross |
| ADMINRECORD-V2-00007400 | CFPB-2014-0031-4709 | 3/20/2015 | Octavia Holliday |
| ADMINRECORD-V2-00007401 | CFPB-2014-0031-4710 | 3/20/2015 | Travis Leroy |
| ADMINRECORD-V2-00007402 | CFPB-2014-0031-4711 | 3/20/2015 | Dawanda Fultz |
| ADMINRECORD-V2-00007403 | CFPB-2014-0031-4712 | 3/20/2015 | Lakiesha Murry |
| ADMINRECORD-V2-00007404 | CFPB-2014-0031-4713 | 3/20/2015 | Cheri Burgess |
| ADMINRECORD-V2-00007405 | CFPB-2014-0031-4714 | 3/20/2015 | Laquida Jordan |
| ADMINRECORD-V2-00007406 | CFPB-2014-0031-4715 | 3/20/2015 | Kristine Brantley |
| ADMINRECORD-V2-00007407 | CFPB-2014-0031-4716 | 3/20/2015 | Holly Roberson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007408 | CFPB-2014-0031-4717 | 3/20/2015 | Kiana Edwards |
| ADMINRECORD-V2-00007409 | CFPB-2014-0031-4718 | 3/20/2015 | Richard Grizzell |
| ADMINRECORD-V2-00007410 | CFPB-2014-0031-4719 | 3/20/2015 | Angela Robinson |
| ADMINRECORD-V2-00007411 | CFPB-2014-0031-4720 | 3/20/2015 | Anissa Walls |
| ADMINRECORD-V2-00007412 | CFPB-2014-0031-4721 | 3/20/2015 | Dezerie Grant |
| ADMINRECORD-V2-00007413 | CFPB-2014-0031-4722 | 3/20/2015 | Tamika Reese |
| ADMINRECORD-V2-00007414 | CFPB-2014-0031-4723 | 3/20/2015 | Shakira Parker |
| ADMINRECORD-V2-00007415 | CFPB-2014-0031-4724 | 3/20/2015 | Shawnterra Davis |
| ADMINRECORD-V2-00007416 | CFPB-2014-0031-4725 | 3/20/2015 | Ken Lewis |
| ADMINRECORD-V2-00007417 | CFPB-2014-0031-4726 | 3/20/2015 | Tyeisha Nall |
| ADMINRECORD-V2-00007418 | CFPB-2014-0031-4727 | 3/20/2015 | Tanya Taylor |
| ADMINRECORD-V2-00007419 | CFPB-2014-0031-4728 | 3/20/2015 | Javauhnie Grady |
| ADMINRECORD-V2-00007420 | CFPB-2014-0031-4729 | 3/20/2015 | Mariel Button |
| ADMINRECORD-V2-00007421 | CFPB-2014-0031-4730 | 3/20/2015 | Alysia Majette |
| ADMINRECORD-V2-00007422 | CFPB-2014-0031-4731 | 3/20/2015 | Kennetj Balakoff |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007423 | CFPB-2014-0031-4732 | 3/20/2015 | Mike Becker |
| ADMINRECORD-V2-00007424 | CFPB-2014-0031-4733 | 3/20/2015 | Martika Easter |
| ADMINRECORD-V2-00007425 | CFPB-2014-0031-4734 | 3/20/2015 | Nia Crook |
| ADMINRECORD-V2-00007426 | CFPB-2014-0031-4735 | 3/20/2015 | Jennifer Mateo |
| ADMINRECORD-V2-00007427 | CFPB-2014-0031-4736 | 3/20/2015 | Bridgett Kitchens |
| ADMINRECORD-V2-00007428 | CFPB-2014-0031-4737 | 3/20/2015 | Lei Parks |
| ADMINRECORD-V2-00007429 | CFPB-2014-0031-4738 | 3/20/2015 | Marie Dexter |
| ADMINRECORD-V2-00007430 | CFPB-2014-0031-4739 | 3/20/2015 | Robert Bristow |
| ADMINRECORD-V2-00007431 | CFPB-2014-0031-4740 | 3/20/2015 | Ryan Scott |
| ADMINRECORD-V2-00007432 | CFPB-2014-0031-4741 | 3/20/2015 | Ronette Boatner |
| ADMINRECORD-V2-00007433 | CFPB-2014-0031-4742 | 3/20/2015 | Sebastin Ysaguirre |
| ADMINRECORD-V2-00007434 | CFPB-2014-0031-4743 | 3/20/2015 | Latricia Perry |
| ADMINRECORD-V2-00007435 | CFPB-2014-0031-4744 | 3/20/2015 | Candace Norton |
| ADMINRECORD-V2-00007436 | CFPB-2014-0031-4745 | 3/20/2015 | Claudia Gumbs |
| ADMINRECORD-V2-00007437 | CFPB-2014-0031-4746 | 3/20/2015 | Telly Taylor |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007438 | CFPB-2014-0031-4747 | 3/20/2015 | Natasha Collymore |
| ADMINRECORD-V2-00007439 | CFPB-2014-0031-4748 | 3/20/2015 | Michael Thomas |
| ADMINRECORD-V2-00007440 | CFPB-2014-0031-4749 | 3/20/2015 | Sydahne Bradge |
| ADMINRECORD-V2-00007441 | CFPB-2014-0031-4750 | 3/20/2015 | Zachary Coffman |
| ADMINRECORD-V2-00007442 | CFPB-2014-0031-4751 | 3/20/2015 | Aisha Rax |
| ADMINRECORD-V2-00007443 | CFPB-2014-0031-4752 | 3/20/2015 | Kevin Harris |
| ADMINRECORD-V2-00007444 | CFPB-2014-0031-4753 | 3/20/2015 | Ashley Brison |
| ADMINRECORD-V2-00007445 | CFPB-2014-0031-4754 | 3/20/2015 | Mondray Bell |
| ADMINRECORD-V2-00007446 | CFPB-2014-0031-4755 | 3/20/2015 | Maria Perez |
| ADMINRECORD-V2-00007447 | CFPB-2014-0031-4756 | 3/20/2015 | Sally Mckinzie |
| ADMINRECORD-V2-00007448 | CFPB-2014-0031-4757 | 3/20/2015 | Draper Pierre |
| ADMINRECORD-V2-00007449 | CFPB-2014-0031-4758 | 3/20/2015 | Katrina Jones |
| ADMINRECORD-V2-00007450 | CFPB-2014-0031-4759 | 3/20/2015 | Desmond Green |
| ADMINRECORD-V2-00007451 | CFPB-2014-0031-4760 | 3/20/2015 | Temeka Benjamin |
| ADMINRECORD-V2-00007452 | CFPB-2014-0031-4761 | 3/20/2015 | Elizabeth Short |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007453 | CFPB-2014-0031-4762 | 3/20/2015 | Ebony Hurst |
| ADMINRECORD-V2-00007454 | CFPB-2014-0031-4763 | 3/20/2015 | Joshua Powers |
| ADMINRECORD-V2-00007455 | CFPB-2014-0031-4764 | 3/20/2015 | Alicia Miles |
| ADMINRECORD-V2-00007456 | CFPB-2014-0031-4765 | 3/20/2015 | Sabrina Gonzales |
| ADMINRECORD-V2-00007457 | CFPB-2014-0031-4766 | 3/20/2015 | Carol Gerke |
| ADMINRECORD-V2-00007458 | CFPB-2014-0031-4767 | 3/20/2015 | Claissa Saucedo |
| ADMINRECORD-V2-00007459 | CFPB-2014-0031-4768 | 3/20/2015 | Angela Petrossiam |
| ADMINRECORD-V2-00007460 | CFPB-2014-0031-4769 | 3/20/2015 | Mike Fleurant |
| ADMINRECORD-V2-00007461 | CFPB-2014-0031-4770 | 3/20/2015 | Nonchatlon Lathan |
| ADMINRECORD-V2-00007462 | CFPB-2014-0031-4771 | 3/20/2015 | Dawn Littlechild |
| ADMINRECORD-V2-00007463 | CFPB-2014-0031-4772 | 3/20/2015 | Robin Powell |
| ADMINRECORD-V2-00007464 | CFPB-2014-0031-4773 | 3/20/2015 | Cheyenne Fields |
| ADMINRECORD-V2-00007465 | CFPB-2014-0031-4774 | 3/20/2015 | Shelton Lewis |
| ADMINRECORD-V2-00007466 | CFPB-2014-0031-4775 | 3/20/2015 | Nina Hopps |
| ADMINRECORD-V2-00007467 | CFPB-2014-0031-4776 | 3/20/2015 | Gaylynn Green |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007468 | CFPB-2014-0031-4777 | 3/20/2015 | Ronnisha Pryor |
| ADMINRECORD-V2-00007469 | CFPB-2014-0031-4778 | 3/20/2015 | Sharon Williams |
| ADMINRECORD-V2-00007470 | CFPB-2014-0031-4779 | 3/20/2015 | Lizzie Citizen |
| ADMINRECORD-V2-00007471 | CFPB-2014-0031-4780 | 3/20/2015 | Apryl Haller |
| ADMINRECORD-V2-00007472 | CFPB-2014-0031-4781 | 3/20/2015 | Marcus Taylor |
| ADMINRECORD-V2-00007473 | CFPB-2014-0031-4782 | 3/20/2015 | Heather Grady |
| ADMINRECORD-V2-00007474 | CFPB-2014-0031-4783 | 3/20/2015 | Charles Sanders |
| ADMINRECORD-V2-00007475 | CFPB-2014-0031-4784 | 3/20/2015 | Camille Wardlaw |
| ADMINRECORD-V2-00007476 | CFPB-2014-0031-4785 | 3/20/2015 | Dwayne Thompson |
| ADMINRECORD-V2-00007477 | CFPB-2014-0031-4786 | 3/20/2015 | Marchel Jones |
| ADMINRECORD-V2-00007478 | CFPB-2014-0031-4787 | 3/20/2015 | Rebecca Canty |
| ADMINRECORD-V2-00007479 | CFPB-2014-0031-4788 | 3/20/2015 | Dora Gomez |
| ADMINRECORD-V2-00007480 | CFPB-2014-0031-4789 | 3/20/2015 | Walter Brockway |
| ADMINRECORD-V2-00007481 | CFPB-2014-0031-4790 | 3/20/2015 | Shontina Hawk |
| ADMINRECORD-V2-00007482 | CFPB-2014-0031-4791 | 3/20/2015 | Micheal De La Cruz |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007483 | CFPB-2014-0031-4792 | 3/20/2015 | Katrina Owens |
| ADMINRECORD-V2-00007484 | CFPB-2014-0031-4793 | 3/20/2015 | Angelic Fluker |
| ADMINRECORD-V2-00007485 | CFPB-2014-0031-4794 | 3/20/2015 | Cindy Carrasco |
| ADMINRECORD-V2-00007486 | CFPB-2014-0031-4795 | 3/20/2015 | Melody Romero |
| ADMINRECORD-V2-00007487 | CFPB-2014-0031-4796 | 3/20/2015 | Celeste Cavazos |
| ADMINRECORD-V2-00007488 | CFPB-2014-0031-4797 | 3/20/2015 | Thelmy Moreno |
| ADMINRECORD-V2-00007489 | CFPB-2014-0031-4798 | 3/20/2015 | Angel Sykutcarter |
| ADMINRECORD-V2-00007490 | CFPB-2014-0031-4799 | 3/20/2015 | Katasha Rhone Rhone |
| ADMINRECORD-V2-00007491 | CFPB-2014-0031-4800 | 3/20/2015 | Yukia Duckett |
| ADMINRECORD-V2-00007492 | CFPB-2014-0031-4801 | 3/20/2015 | Sherice Wright |
| ADMINRECORD-V2-00007493 | CFPB-2014-0031-4802 | 3/20/2015 | Blochette Missouri |
| ADMINRECORD-V2-00007494 | CFPB-2014-0031-4803 | 3/20/2015 | Latasha Simon |
| ADMINRECORD-V2-00007495 | CFPB-2014-0031-4804 | 3/20/2015 | Jessica Rodriguez |
| ADMINRECORD-V2-00007496 | CFPB-2014-0031-4805 | 3/20/2015 | Jason Cox |
| ADMINRECORD-V2-00007497 | CFPB-2014-0031-4806 | 3/20/2015 | Tonyanika Jones |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007498 | CFPB-2014-0031-4807 | 3/20/2015 | Craig Cushing |
| ADMINRECORD-V2-00007499 | CFPB-2014-0031-4808 | 3/20/2015 | Teri Dalton |
| ADMINRECORD-V2-00007500 | CFPB-2014-0031-4809 | 3/20/2015 | Derrick Williams |
| ADMINRECORD-V2-00007501 | CFPB-2014-0031-4810 | 3/20/2015 | Danielle Henderson |
| ADMINRECORD-V2-00007502 | CFPB-2014-0031-4811 | 3/20/2015 | Bradley Sieloff |
| ADMINRECORD-V2-00007503 | CFPB-2014-0031-4812 | 3/20/2015 | George Powers |
| ADMINRECORD-V2-00007504 | CFPB-2014-0031-4813 | 3/20/2015 | Jackey Mcelwain |
| ADMINRECORD-V2-00007505 | CFPB-2014-0031-4814 | 3/20/2015 | Janice Cantrell |
| ADMINRECORD-V2-00007506 | CFPB-2014-0031-4815 | 3/20/2015 | Christopher Schultz |
| ADMINRECORD-V2-00007507 | CFPB-2014-0031-4816 | 3/20/2015 | Betty Davies |
| ADMINRECORD-V2-00007508 | CFPB-2014-0031-4817 | 3/20/2015 | Mechelle Burks |
| ADMINRECORD-V2-00007509 | CFPB-2014-0031-4818 | 3/20/2015 | Delores Hinton |
| ADMINRECORD-V2-00007510 | CFPB-2014-0031-4819 | 3/20/2015 | Neshanta Bonilla |
| ADMINRECORD-V2-00007511 | CFPB-2014-0031-4820 | 3/20/2015 | Sarah Woody |
| ADMINRECORD-V2-00007512 | CFPB-2014-0031-4821 | 3/20/2015 | Patricia Rago |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007513 | CFPB-2014-0031-4822 | 3/20/2015 | Av Sacco |
| ADMINRECORD-V2-00007514 | CFPB-2014-0031-4823 | 3/20/2015 | Jason Boldin |
| ADMINRECORD-V2-00007515 | CFPB-2014-0031-4824 | 3/20/2015 | Elizabeth Lucky Sierra |
| ADMINRECORD-V2-00007516 | CFPB-2014-0031-4825 | 3/20/2015 | Anna Mixsooke |
| ADMINRECORD-V2-00007517 | CFPB-2014-0031-4826 | 3/20/2015 | Jodeen Simmons |
| ADMINRECORD-V2-00007518 | CFPB-2014-0031-4827 | 3/20/2015 | Cassandra Stallings |
| ADMINRECORD-V2-00007519 | CFPB-2014-0031-4828 | 3/20/2015 | Saneema Jordan |
| ADMINRECORD-V2-00007520 | CFPB-2014-0031-4829 | 3/20/2015 | Michael Moore |
| ADMINRECORD-V2-00007521 | CFPB-2014-0031-4830 | 3/20/2015 | Erika Yow |
| ADMINRECORD-V2-00007522 | CFPB-2014-0031-4831 | 3/20/2015 | Chanda Reid |
| ADMINRECORD-V2-00007523 | CFPB-2014-0031-4832 | 3/20/2015 | Susan Cobos |
| ADMINRECORD-V2-00007524 | CFPB-2014-0031-4833 | 4/19/2015 | The Pew Charitable Trusts |
| ADMINRECORD-V2-00007546 | CFPB-2014-0031-4834 | 3/23/2015 | National Consumer Law Center |
| ADMINRECORD-V2-00007826 | CFPB-2014-0031-4835 | 3/20/2015 | Rachon Montgomery |
| ADMINRECORD-V2-00007827 | CFPB-2014-0031-4836 | 3/20/2015 | Princess Shuemake |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007828 | CFPB-2014-0031-4837 | 3/20/2015 | Tara Wade |
| ADMINRECORD-V2-00007829 | CFPB-2014-0031-4838 | 3/20/2015 | Paula Kirby |
| ADMINRECORD-V2-00007830 | CFPB-2014-0031-4839 | 3/20/2015 | Jennifer Pendgraft |
| ADMINRECORD-V2-00007831 | CFPB-2014-0031-4840 | 3/20/2015 | Sheryl Coffey |
| ADMINRECORD-V2-00007832 | CFPB-2014-0031-4841 | 3/20/2015 | Satavia Williams |
| ADMINRECORD-V2-00007833 | CFPB-2014-0031-4842 | 3/20/2015 | Bobbie Jones |
| ADMINRECORD-V2-00007834 | CFPB-2014-0031-4843 | 3/20/2015 | Rachel Bennett |
| ADMINRECORD-V2-00007835 | CFPB-2014-0031-4844 | 3/20/2015 | Steve Holtz |
| ADMINRECORD-V2-00007836 | CFPB-2014-0031-4845 | 3/20/2015 | Charlotte Joiner |
| ADMINRECORD-V2-00007837 | CFPB-2014-0031-4846 | 3/20/2015 | Raven Thompson |
| ADMINRECORD-V2-00007838 | CFPB-2014-0031-4847 | 3/20/2015 | Joanie Parker |
| ADMINRECORD-V2-00007839 | CFPB-2014-0031-4848 | 3/20/2015 | Diane Farr |
| ADMINRECORD-V2-00007840 | CFPB-2014-0031-4849 | 3/20/2015 | Dyanne Keller |
| ADMINRECORD-V2-00007841 | CFPB-2014-0031-4850 | 3/20/2015 | Whitney Allen |
| ADMINRECORD-V2-00007842 | CFPB-2014-0031-4851 | 3/20/2015 | Sam Tomoney |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007843 | CFPB-2014-0031-4852 | 3/20/2015 | Today Kindred |
| ADMINRECORD-V2-00007844 | CFPB-2014-0031-4853 | 3/20/2015 | Lee Grigsby |
| ADMINRECORD-V2-00007845 | CFPB-2014-0031-4854 | 3/20/2015 | Shawanda Kelly |
| ADMINRECORD-V2-00007846 | CFPB-2014-0031-4855 | 3/20/2015 | Brenda Boudreaux |
| ADMINRECORD-V2-00007847 | CFPB-2014-0031-4856 | 3/20/2015 | Darion Williams |
| ADMINRECORD-V2-00007848 | CFPB-2014-0031-4857 | 3/20/2015 | April Baker |
| ADMINRECORD-V2-00007849 | CFPB-2014-0031-4858 | 3/20/2015 | Genelle Gillett |
| ADMINRECORD-V2-00007850 | CFPB-2014-0031-4859 | 3/20/2015 | Toya Smith |
| ADMINRECORD-V2-00007851 | CFPB-2014-0031-4860 | 3/20/2015 | Tonya Milburn |
| ADMINRECORD-V2-00007852 | CFPB-2014-0031-4861 | 3/20/2015 | Lesley Clawson |
| ADMINRECORD-V2-00007853 | CFPB-2014-0031-4862 | 3/20/2015 | Leonard Cotton |
| ADMINRECORD-V2-00007854 | CFPB-2014-0031-4863 | 3/20/2015 | Raushann Mainor |
| ADMINRECORD-V2-00007855 | CFPB-2014-0031-4864 | 3/20/2015 | Govonne Whitehead |
| ADMINRECORD-V2-00007856 | CFPB-2014-0031-4865 | 3/20/2015 | Crystal Bonner |
| ADMINRECORD-V2-00007857 | CFPB-2014-0031-4866 | 3/20/2015 | Michael Sherry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007858 | CFPB-2014-0031-4867 | 3/20/2015 | Stephanie Deville |
| ADMINRECORD-V2-00007859 | CFPB-2014-0031-4868 | 3/20/2015 | Alicia Blum |
| ADMINRECORD-V2-00007860 | CFPB-2014-0031-4869 | 3/20/2015 | George Smith |
| ADMINRECORD-V2-00007861 | CFPB-2014-0031-4870 | 3/20/2015 | Rickey Yuhre |
| ADMINRECORD-V2-00007862 | CFPB-2014-0031-4871 | 3/20/2015 | Derrick Mcghee |
| ADMINRECORD-V2-00007863 | CFPB-2014-0031-4872 | 3/20/2015 | Kelli Urban |
| ADMINRECORD-V2-00007864 | CFPB-2014-0031-4873 | 3/20/2015 | Dennis Albers |
| ADMINRECORD-V2-00007865 | CFPB-2014-0031-4874 | 3/20/2015 | Miranda Strong |
| ADMINRECORD-V2-00007866 | CFPB-2014-0031-4875 | 3/20/2015 | Gene Magness |
| ADMINRECORD-V2-00007867 | CFPB-2014-0031-4876 | 3/20/2015 | Tamara Francis |
| ADMINRECORD-V2-00007868 | CFPB-2014-0031-4877 | 3/20/2015 | Tamica Davis |
| ADMINRECORD-V2-00007869 | CFPB-2014-0031-4878 | 3/20/2015 | Sheila Howard |
| ADMINRECORD-V2-00007870 | CFPB-2014-0031-4879 | 3/20/2015 | Johnson Turlias |
| ADMINRECORD-V2-00007871 | CFPB-2014-0031-4880 | 3/20/2015 | William Speck |
| ADMINRECORD-V2-00007872 | CFPB-2014-0031-4881 | 3/20/2015 | Kenneth Edwards |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007873 | CFPB-2014-0031-4882 | 3/20/2015 | Lydia Thomas |
| ADMINRECORD-V2-00007874 | CFPB-2014-0031-4883 | 3/20/2015 | Tammy Hibbler |
| ADMINRECORD-V2-00007875 | CFPB-2014-0031-4884 | 3/20/2015 | Jamie Kear |
| ADMINRECORD-V2-00007876 | CFPB-2014-0031-4885 | 3/20/2015 | Taraniesee Johnson |
| ADMINRECORD-V2-00007877 | CFPB-2014-0031-4886 | 3/20/2015 | Bidiahs Hayman |
| ADMINRECORD-V2-00007878 | CFPB-2014-0031-4887 | 3/20/2015 | Alisha Batey |
| ADMINRECORD-V2-00007879 | CFPB-2014-0031-4888 | 3/20/2015 | Helen Perkins |
| ADMINRECORD-V2-00007880 | CFPB-2014-0031-4889 | 3/20/2015 | Rojaman Woodson |
| ADMINRECORD-V2-00007881 | CFPB-2014-0031-4890 | 3/20/2015 | Patrick Fields |
| ADMINRECORD-V2-00007882 | CFPB-2014-0031-4891 | 3/20/2015 | Dichelle Stephen |
| ADMINRECORD-V2-00007883 | CFPB-2014-0031-4892 | 3/20/2015 | Wanda Quincy |
| ADMINRECORD-V2-00007884 | CFPB-2014-0031-4893 | 3/20/2015 | Tammy Carleton |
| ADMINRECORD-V2-00007885 | CFPB-2014-0031-4894 | 3/20/2015 | Jamie Timmons |
| ADMINRECORD-V2-00007886 | CFPB-2014-0031-4895 | 3/20/2015 | Jay Pride |
| ADMINRECORD-V2-00007887 | CFPB-2014-0031-4896 | 3/20/2015 | Susan Sitarik |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007888 | CFPB-2014-0031-4897 | 3/20/2015 | Denny St.Clair |
| ADMINRECORD-V2-00007889 | CFPB-2014-0031-4898 | 3/20/2015 | Michael Brown |
| ADMINRECORD-V2-00007890 | CFPB-2014-0031-4899 | 3/20/2015 | Aaron Cornett |
| ADMINRECORD-V2-00007891 | CFPB-2014-0031-4900 | 3/20/2015 | Sharon Sanders |
| ADMINRECORD-V2-00007892 | CFPB-2014-0031-4901 | 3/20/2015 | Eduardo Perez |
| ADMINRECORD-V2-00007893 | CFPB-2014-0031-4902 | 3/20/2015 | Teresa Mcdaniel |
| ADMINRECORD-V2-00007894 | CFPB-2014-0031-4903 | 3/20/2015 | Cheryl Esco |
| ADMINRECORD-V2-00007895 | CFPB-2014-0031-4904 | 3/20/2015 | Valencia Turner |
| ADMINRECORD-V2-00007896 | CFPB-2014-0031-4905 | 3/20/2015 | Erica Thompson |
| ADMINRECORD-V2-00007897 | CFPB-2014-0031-4906 | 3/20/2015 | Joyce Johnson |
| ADMINRECORD-V2-00007898 | CFPB-2014-0031-4907 | 3/20/2015 | Maria Coleman |
| ADMINRECORD-V2-00007899 | CFPB-2014-0031-4908 | 3/20/2015 | Thyra Doucet |
| ADMINRECORD-V2-00007900 | CFPB-2014-0031-4909 | 3/20/2015 | Chakeyla Logan |
| ADMINRECORD-V2-00007901 | CFPB-2014-0031-4910 | 3/20/2015 | Rhonda Jackson |
| ADMINRECORD-V2-00007902 | CFPB-2014-0031-4911 | 3/20/2015 | Randy Bisard |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007903 | CFPB-2014-0031-4912 | 3/20/2015 | Shamika Watson |
| ADMINRECORD-V2-00007904 | CFPB-2014-0031-4913 | 3/20/2015 | Jeffrey Welch |
| ADMINRECORD-V2-00007905 | CFPB-2014-0031-4914 | 3/20/2015 | Pamela Lawton |
| ADMINRECORD-V2-00007906 | CFPB-2014-0031-4915 | 3/20/2015 | Rodric Johnson |
| ADMINRECORD-V2-00007907 | CFPB-2014-0031-4916 | 3/20/2015 | Tomecia Harness |
| ADMINRECORD-V2-00007908 | CFPB-2014-0031-4917 | 3/20/2015 | Roslyn Watson |
| ADMINRECORD-V2-00007909 | CFPB-2014-0031-4918 | 3/20/2015 | Bethani Jones |
| ADMINRECORD-V2-00007910 | CFPB-2014-0031-4919 | 3/20/2015 | Lorraine Rodriguez |
| ADMINRECORD-V2-00007911 | CFPB-2014-0031-4920 | 3/20/2015 | Rashid Warner |
| ADMINRECORD-V2-00007912 | CFPB-2014-0031-4921 | 3/20/2015 | Bill Pokorski |
| ADMINRECORD-V2-00007913 | CFPB-2014-0031-4922 | 3/20/2015 | Richard Belk |
| ADMINRECORD-V2-00007914 | CFPB-2014-0031-4923 | 3/20/2015 | Joseph Quijano |
| ADMINRECORD-V2-00007915 | CFPB-2014-0031-4924 | 3/20/2015 | Patrice Austin |
| ADMINRECORD-V2-00007916 | CFPB-2014-0031-4925 | 3/20/2015 | Dauntasia Jones |
| ADMINRECORD-V2-00007917 | CFPB-2014-0031-4926 | 3/20/2015 | Lakisha Carr |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007918 | CFPB-2014-0031-4927 | 3/20/2015 | Deborah Sanchez |
| ADMINRECORD-V2-00007919 | CFPB-2014-0031-4928 | 3/20/2015 | Genevieve Sede |
| ADMINRECORD-V2-00007920 | CFPB-2014-0031-4929 | 3/20/2015 | Jenitha Brown |
| ADMINRECORD-V2-00007921 | CFPB-2014-0031-4930 | 3/20/2015 | Bm Byrd |
| ADMINRECORD-V2-00007922 | CFPB-2014-0031-4931 | 3/20/2015 | Angela Mitchell |
| ADMINRECORD-V2-00007923 | CFPB-2014-0031-4932 | 3/20/2015 | Theresa Odom |
| ADMINRECORD-V2-00007924 | CFPB-2014-0031-4933 | 3/20/2015 | Abigail Mccullough |
| ADMINRECORD-V2-00007925 | CFPB-2014-0031-4934 | 3/20/2015 | Michela Hinds |
| ADMINRECORD-V2-00007926 | CFPB-2014-0031-4935 | 3/20/2015 | Robin Butts |
| ADMINRECORD-V2-00007927 | CFPB-2014-0031-4936 | 3/20/2015 | Chris Moore |
| ADMINRECORD-V2-00007928 | CFPB-2014-0031-4937 | 3/20/2015 | Demetria Weatherington |
| ADMINRECORD-V2-00007929 | CFPB-2014-0031-4938 | 3/20/2015 | Kervin Hill |
| ADMINRECORD-V2-00007930 | CFPB-2014-0031-4939 | 3/20/2015 | Teddie Gould |
| ADMINRECORD-V2-00007931 | CFPB-2014-0031-4940 | 3/20/2015 | Jimmy Dixon |
| ADMINRECORD-V2-00007932 | CFPB-2014-0031-4941 | 3/20/2015 | Tanji Douglas |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007933 | CFPB-2014-0031-4942 | 3/20/2015 | Travina Crutcher |
| ADMINRECORD-V2-00007934 | CFPB-2014-0031-4943 | 3/20/2015 | Lewanda Bean |
| ADMINRECORD-V2-00007935 | CFPB-2014-0031-4944 | 3/20/2015 | Lisa Fairley |
| ADMINRECORD-V2-00007936 | CFPB-2014-0031-4945 | 3/20/2015 | Charles Terry |
| ADMINRECORD-V2-00007937 | CFPB-2014-0031-4946 | 3/20/2015 | Angela Evans |
| ADMINRECORD-V2-00007938 | CFPB-2014-0031-4947 | 3/20/2015 | Amy Marshall |
| ADMINRECORD-V2-00007939 | CFPB-2014-0031-4948 | 3/20/2015 | Tina Ireland |
| ADMINRECORD-V2-00007940 | CFPB-2014-0031-4949 | 3/20/2015 | Kira Young |
| ADMINRECORD-V2-00007941 | CFPB-2014-0031-4950 | 3/20/2015 | William Pirant |
| ADMINRECORD-V2-00007942 | CFPB-2014-0031-4951 | 3/20/2015 | Ronda Holston |
| ADMINRECORD-V2-00007943 | CFPB-2014-0031-4952 | 3/20/2015 | Michael Mlekoday |
| ADMINRECORD-V2-00007944 | CFPB-2014-0031-4953 | 3/20/2015 | Diane Sepeda |
| ADMINRECORD-V2-00007945 | CFPB-2014-0031-4954 | 3/20/2015 | Tina Soucy |
| ADMINRECORD-V2-00007946 | CFPB-2014-0031-4955 | 3/20/2015 | Juan Puentes |
| ADMINRECORD-V2-00007947 | CFPB-2014-0031-4956 | 3/20/2015 | Sheila Cantu |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007948 | CFPB-2014-0031-4957 | 3/20/2015 | Jonathan Philippe |
| ADMINRECORD-V2-00007949 | CFPB-2014-0031-4958 | 3/20/2015 | Sandra Arenas |
| ADMINRECORD-V2-00007950 | CFPB-2014-0031-4959 | 3/20/2015 | Destanie Thomas |
| ADMINRECORD-V2-00007951 | CFPB-2014-0031-4960 | 3/20/2015 | Joanne Holts |
| ADMINRECORD-V2-00007952 | CFPB-2014-0031-4961 | 3/20/2015 | Dejae Bradley |
| ADMINRECORD-V2-00007953 | CFPB-2014-0031-4962 | 3/20/2015 | Sharda Grier |
| ADMINRECORD-V2-00007954 | CFPB-2014-0031-4963 | 3/20/2015 | Darrell Williams |
| ADMINRECORD-V2-00007955 | CFPB-2014-0031-4964 | 3/20/2015 | Stephanie Smith |
| ADMINRECORD-V2-00007956 | CFPB-2014-0031-4965 | 3/20/2015 | Donzell Ler |
| ADMINRECORD-V2-00007957 | CFPB-2014-0031-4966 | 3/20/2015 | Precious Taylor |
| ADMINRECORD-V2-00007958 | CFPB-2014-0031-4967 | 3/20/2015 | Deborah Paul |
| ADMINRECORD-V2-00007959 | CFPB-2014-0031-4968 | 3/20/2015 | Dawainjalene Mcghee |
| ADMINRECORD-V2-00007960 | CFPB-2014-0031-4969 | 3/20/2015 | Attwenna Miller |
| ADMINRECORD-V2-00007961 | CFPB-2014-0031-4970 | 3/20/2015 | Shanice Jenkins |
| ADMINRECORD-V2-00007962 | CFPB-2014-0031-4971 | 3/20/2015 | Rhonda Brewer |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007963 | CFPB-2014-0031-4972 | 3/20/2015 | Emily Boyd |
| ADMINRECORD-V2-00007964 | CFPB-2014-0031-4973 | 3/20/2015 | Marie Spaulding |
| ADMINRECORD-V2-00007965 | CFPB-2014-0031-4974 | 3/20/2015 | Tanisha Dial |
| ADMINRECORD-V2-00007966 | CFPB-2014-0031-4975 | 3/20/2015 | Sholanda Medlock |
| ADMINRECORD-V2-00007967 | CFPB-2014-0031-4976 | 3/20/2015 | Zorri Mckinkey |
| ADMINRECORD-V2-00007968 | CFPB-2014-0031-4977 | 3/20/2015 | Elizabeth Hunter |
| ADMINRECORD-V2-00007969 | CFPB-2014-0031-4978 | 3/20/2015 | Tameka Joiner |
| ADMINRECORD-V2-00007970 | CFPB-2014-0031-4979 | 3/20/2015 | Jeffrey Hammond |
| ADMINRECORD-V2-00007971 | CFPB-2014-0031-4980 | 3/20/2015 | Maryah Dawson |
| ADMINRECORD-V2-00007972 | CFPB-2014-0031-4981 | 3/20/2015 | Cyndi Denney |
| ADMINRECORD-V2-00007973 | CFPB-2014-0031-4982 | 3/20/2015 | Patricia Spitzer |
| ADMINRECORD-V2-00007974 | CFPB-2014-0031-4983 | 3/20/2015 | Judith Psenicnak |
| ADMINRECORD-V2-00007975 | CFPB-2014-0031-4984 | 3/20/2015 | Jenny Post |
| ADMINRECORD-V2-00007976 | CFPB-2014-0031-4985 | 3/20/2015 | Danielle Rhodes |
| ADMINRECORD-V2-00007977 | CFPB-2014-0031-4986 | 3/20/2015 | Brandi Graves |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007978 | CFPB-2014-0031-4987 | 3/20/2015 | Talisha Brannon |
| ADMINRECORD-V2-00007979 | CFPB-2014-0031-4988 | 3/20/2015 | Adnoll Mallobe |
| ADMINRECORD-V2-00007980 | CFPB-2014-0031-4989 | 3/20/2015 | Latonya Mitchell |
| ADMINRECORD-V2-00007981 | CFPB-2014-0031-4990 | 3/20/2015 | Michael Miller |
| ADMINRECORD-V2-00007982 | CFPB-2014-0031-4991 | 3/20/2015 | Keona Freeman |
| ADMINRECORD-V2-00007983 | CFPB-2014-0031-4992 | 3/20/2015 | Larita Smith |
| ADMINRECORD-V2-00007984 | CFPB-2014-0031-4993 | 3/20/2015 | Carrie Thornton |
| ADMINRECORD-V2-00007985 | CFPB-2014-0031-4994 | 3/20/2015 | Portia Snowten |
| ADMINRECORD-V2-00007986 | CFPB-2014-0031-4995 | 3/20/2015 | Rashawn Atkins |
| ADMINRECORD-V2-00007987 | CFPB-2014-0031-4996 | 3/20/2015 | Ann Barber |
| ADMINRECORD-V2-00007988 | CFPB-2014-0031-4997 | 3/20/2015 | Tracy Fawcett |
| ADMINRECORD-V2-00007989 | CFPB-2014-0031-4998 | 3/20/2015 | Tracy Ransaw |
| ADMINRECORD-V2-00007990 | CFPB-2014-0031-4999 | 3/20/2015 | Emilio Lopez |
| ADMINRECORD-V2-00007991 | CFPB-2014-0031-5000 | 3/20/2015 | Michael Ashford |
| ADMINRECORD-V2-00007992 | CFPB-2014-0031-5001 | 3/20/2015 | Ezel Careuthers |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00007993 | CFPB-2014-0031-5002 | 3/20/2015 | Tammela Poole |
| ADMINRECORD-V2-00007994 | CFPB-2014-0031-5003 | 3/20/2015 | Gretchen Rodriguez |
| ADMINRECORD-V2-00007995 | CFPB-2014-0031-5004 | 3/20/2015 | Latisha Roquemore |
| ADMINRECORD-V2-00007996 | CFPB-2014-0031-5005 | 3/20/2015 | Thomas Pinkstonn |
| ADMINRECORD-V2-00007997 | CFPB-2014-0031-5006 | 3/20/2015 | Amy Peters |
| ADMINRECORD-V2-00007998 | CFPB-2014-0031-5007 | 3/20/2015 | Sonya Quinn |
| ADMINRECORD-V2-00007999 | CFPB-2014-0031-5008 | 3/20/2015 | Marlene Cenance |
| ADMINRECORD-V2-00008000 | CFPB-2014-0031-5009 | 3/20/2015 | Denise Brown |
| ADMINRECORD-V2-00008001 | CFPB-2014-0031-5010 | 3/20/2015 | Latrecia Charles |
| ADMINRECORD-V2-00008002 | CFPB-2014-0031-5011 | 3/20/2015 | Georgina Hermsdorf |
| ADMINRECORD-V2-00008003 | CFPB-2014-0031-5012 | 3/20/2015 | Michael Jarnagin |
| ADMINRECORD-V2-00008004 | CFPB-2014-0031-5013 | 3/20/2015 | Katrina Lee-Jones |
| ADMINRECORD-V2-00008005 | CFPB-2014-0031-5014 | 3/20/2015 | Dustin Lloyd |
| ADMINRECORD-V2-00008006 | CFPB-2014-0031-5015 | 3/20/2015 | Juanita Hampton |
| ADMINRECORD-V2-00008007 | CFPB-2014-0031-5016 | 3/20/2015 | Julissa Tyler |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008008 | CFPB-2014-0031-5017 | 3/20/2015 | Kassondra Lightfoot |
| ADMINRECORD-V2-00008009 | CFPB-2014-0031-5018 | 3/20/2015 | Brandon Davis |
| ADMINRECORD-V2-00008010 | CFPB-2014-0031-5019 | 3/20/2015 | Sharon Laughner |
| ADMINRECORD-V2-00008011 | CFPB-2014-0031-5020 | 3/20/2015 | Robert Ferguson |
| ADMINRECORD-V2-00008012 | CFPB-2014-0031-5021 | 3/20/2015 | Katrina Watkins |
| ADMINRECORD-V2-00008013 | CFPB-2014-0031-5022 | 3/20/2015 | Lawrence Edwards |
| ADMINRECORD-V2-00008014 | CFPB-2014-0031-5023 | 3/20/2015 | Elbert Nance |
| ADMINRECORD-V2-00008015 | CFPB-2014-0031-5024 | 3/20/2015 | Vivian Lewis |
| ADMINRECORD-V2-00008016 | CFPB-2014-0031-5025 | 3/20/2015 | Richard Delagarza |
| ADMINRECORD-V2-00008017 | CFPB-2014-0031-5026 | 3/20/2015 | Claudia Contreras |
| ADMINRECORD-V2-00008018 | CFPB-2014-0031-5027 | 3/20/2015 | Cassandra Lynch |
| ADMINRECORD-V2-00008019 | CFPB-2014-0031-5028 | 3/20/2015 | Shawntay Hardy |
| ADMINRECORD-V2-00008020 | CFPB-2014-0031-5029 | 3/20/2015 | Elizabeth Cruz |
| ADMINRECORD-V2-00008021 | CFPB-2014-0031-5030 | 3/20/2015 | Michelle Hendrickson |
| ADMINRECORD-V2-00008022 | CFPB-2014-0031-5031 | 3/20/2015 | Alicia Polite-Malcolm |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008023 | CFPB-2014-0031-5032 | 3/20/2015 | Denna Miller |
| ADMINRECORD-V2-00008024 | CFPB-2014-0031-5033 | 3/20/2015 | Angela Kirks |
| ADMINRECORD-V2-00008025 | CFPB-2014-0031-5034 | 3/20/2015 | Amber Hill |
| ADMINRECORD-V2-00008026 | CFPB-2014-0031-5035 | 3/20/2015 | Robert Cleggett |
| ADMINRECORD-V2-00008027 | CFPB-2014-0031-5036 | 3/20/2015 | Tre Cousins |
| ADMINRECORD-V2-00008029 | CFPB-2014-0031-5037 | 3/20/2015 | Ishyre Jettel |
| ADMINRECORD-V2-00008030 | CFPB-2014-0031-5038 | 3/20/2015 | Gary Peterson |
| ADMINRECORD-V2-00008031 | CFPB-2014-0031-5039 | 3/20/2015 | Kermit Price |
| ADMINRECORD-V2-00008032 | CFPB-2014-0031-5040 | 3/20/2015 | Angela Simmons |
| ADMINRECORD-V2-00008033 | CFPB-2014-0031-5041 | 3/20/2015 | Lacreda Smith |
| ADMINRECORD-V2-00008034 | CFPB-2014-0031-5042 | 3/20/2015 | Tonya Sawaneh |
| ADMINRECORD-V2-00008035 | CFPB-2014-0031-5043 | 3/20/2015 | Evan Gladden |
| ADMINRECORD-V2-00008036 | CFPB-2014-0031-5044 | 3/20/2015 | Tremayner Rivers |
| ADMINRECORD-V2-00008037 | CFPB-2014-0031-5045 | 3/20/2015 | Amy Foster |
| ADMINRECORD-V2-00008038 | CFPB-2014-0031-5046 | 3/20/2015 | Debra Sharp |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008039 | CFPB-2014-0031-5047 | 3/20/2015 | Darryl Armour |
| ADMINRECORD-V2-00008040 | CFPB-2014-0031-5048 | 3/20/2015 | Patricia Ramirez |
| ADMINRECORD-V2-00008041 | CFPB-2014-0031-5049 | 3/20/2015 | Almeter Mass |
| ADMINRECORD-V2-00008042 | CFPB-2014-0031-5050 | 3/20/2015 | Teonna Johnson |
| ADMINRECORD-V2-00008043 | CFPB-2014-0031-5051 | 3/20/2015 | Aida Santiago |
| ADMINRECORD-V2-00008044 | CFPB-2014-0031-5052 | 3/20/2015 | Kenneth Blair |
| ADMINRECORD-V2-00008045 | CFPB-2014-0031-5053 | 3/20/2015 | Sandra Fernandez |
| ADMINRECORD-V2-00008046 | CFPB-2014-0031-5054 | 3/20/2015 | Krystal Gist |
| ADMINRECORD-V2-00008047 | CFPB-2014-0031-5055 | 3/20/2015 | Sherilan Simpson |
| ADMINRECORD-V2-00008048 | CFPB-2014-0031-5056 | 3/20/2015 | Sami Mulkern |
| ADMINRECORD-V2-00008049 | CFPB-2014-0031-5057 | 3/20/2015 | Alicia West |
| ADMINRECORD-V2-00008050 | CFPB-2014-0031-5058 | 3/20/2015 | Ramona Roland |
| ADMINRECORD-V2-00008051 | CFPB-2014-0031-5059 | 3/20/2015 | Brandi Sturdivant |
| ADMINRECORD-V2-00008052 | CFPB-2014-0031-5060 | 3/20/2015 | Amelia Wilkinson |
| ADMINRECORD-V2-00008053 | CFPB-2014-0031-5061 | 3/20/2015 | Andre Mcmurray |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008054 | CFPB-2014-0031-5062 | 3/20/2015 | Myia Lane |
| ADMINRECORD-V2-00008055 | CFPB-2014-0031-5063 | 3/20/2015 | Donald Minenger |
| ADMINRECORD-V2-00008056 | CFPB-2014-0031-5064 | 3/20/2015 | Willie Mccray |
| ADMINRECORD-V2-00008057 | CFPB-2014-0031-5065 | 3/20/2015 | Dawn Haliburton |
| ADMINRECORD-V2-00008058 | CFPB-2014-0031-5066 | 3/20/2015 | Amy Gibbons |
| ADMINRECORD-V2-00008059 | CFPB-2014-0031-5067 | 3/20/2015 | Jennifer Honeycutt |
| ADMINRECORD-V2-00008061 | CFPB-2014-0031-5068 | 3/20/2015 | Jean Fong |
| ADMINRECORD-V2-00008062 | CFPB-2014-0031-5069 | 3/20/2015 | Marsha Stovall |
| ADMINRECORD-V2-00008063 | CFPB-2014-0031-5070 | 3/20/2015 | Latoya Paul |
| ADMINRECORD-V2-00008064 | CFPB-2014-0031-5071 | 3/20/2015 | Karen Rivens |
| ADMINRECORD-V2-00008065 | CFPB-2014-0031-5072 | 3/20/2015 | Jocelyn Eames |
| ADMINRECORD-V2-00008066 | CFPB-2014-0031-5073 | 3/20/2015 | Antonio Richardson |
| ADMINRECORD-V2-00008067 | CFPB-2014-0031-5074 | 3/20/2015 | Sonia Derrick |
| ADMINRECORD-V2-00008068 | CFPB-2014-0031-5075 | 3/20/2015 | Shanna Young |
| ADMINRECORD-V2-00008069 | CFPB-2014-0031-5076 | 3/20/2015 | Raymond Appel |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008070 | CFPB-2014-0031-5077 | 3/20/2015 | James Rogers |
| ADMINRECORD-V2-00008071 | CFPB-2014-0031-5078 | 3/20/2015 | James Gillam |
| ADMINRECORD-V2-00008072 | CFPB-2014-0031-5079 | 3/20/2015 | Joseph Sistanich |
| ADMINRECORD-V2-00008073 | CFPB-2014-0031-5080 | 3/20/2015 | Samantha Swearengin |
| ADMINRECORD-V2-00008074 | CFPB-2014-0031-5081 | 3/20/2015 | Darnella Brown |
| ADMINRECORD-V2-00008075 | CFPB-2014-0031-5082 | 3/20/2015 | Antonio Villarreal |
| ADMINRECORD-V2-00008076 | CFPB-2014-0031-5083 | 3/20/2015 | Christiana Mayo |
| ADMINRECORD-V2-00008077 | CFPB-2014-0031-5084 | 3/20/2015 | Kellie Mckinnon |
| ADMINRECORD-V2-00008078 | CFPB-2014-0031-5085 | 3/20/2015 | Deja Cannon |
| ADMINRECORD-V2-00008079 | CFPB-2014-0031-5086 | 3/20/2015 | Lashawna Cola |
| ADMINRECORD-V2-00008080 | CFPB-2014-0031-5087 | 3/20/2015 | Martha Martin |
| ADMINRECORD-V2-00008081 | CFPB-2014-0031-5088 | 3/20/2015 | Mario Rocco |
| ADMINRECORD-V2-00008082 | CFPB-2014-0031-5089 | 3/20/2015 | Eric And Stacey Hobson |
| ADMINRECORD-V2-00008083 | CFPB-2014-0031-5090 | 3/20/2015 | Natasha Williams |
| ADMINRECORD-V2-00008084 | CFPB-2014-0031-5091 | 3/20/2015 | Tiffany Evans |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008085 | CFPB-2014-0031-5092 | 3/20/2015 | Pamela Griffin |
| ADMINRECORD-V2-00008086 | CFPB-2014-0031-5093 | 3/20/2015 | Shanae Brown |
| ADMINRECORD-V2-00008087 | CFPB-2014-0031-5094 | 3/20/2015 | Katrina Higgins |
| ADMINRECORD-V2-00008088 | CFPB-2014-0031-5095 | 3/20/2015 | Denise Chiu |
| ADMINRECORD-V2-00008089 | CFPB-2014-0031-5096 | 3/20/2015 | Ashleigh Prevo |
| ADMINRECORD-V2-00008090 | CFPB-2014-0031-5097 | 3/20/2015 | Linda Utt |
| ADMINRECORD-V2-00008091 | CFPB-2014-0031-5098 | 3/20/2015 | Broderick Gordy |
| ADMINRECORD-V2-00008092 | CFPB-2014-0031-5099 | 3/20/2015 | Janet Ribeiro |
| ADMINRECORD-V2-00008093 | CFPB-2014-0031-5100 | 3/20/2015 | Stacie Davis |
| ADMINRECORD-V2-00008094 | CFPB-2014-0031-5101 | 3/20/2015 | John Lee |
| ADMINRECORD-V2-00008095 | CFPB-2014-0031-5102 | 3/20/2015 | Safiya Sears |
| ADMINRECORD-V2-00008096 | CFPB-2014-0031-5103 | 3/20/2015 | Jordany Simon |
| ADMINRECORD-V2-00008097 | CFPB-2014-0031-5104 | 3/20/2015 | Allegra Washington |
| ADMINRECORD-V2-00008098 | CFPB-2014-0031-5105 | 3/20/2015 | Jessie Smith |
| ADMINRECORD-V2-00008099 | CFPB-2014-0031-5106 | 3/20/2015 | Angela Boyett |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008100 | CFPB-2014-0031-5107 | 3/20/2015 | Mildred Mercado |
| ADMINRECORD-V2-00008101 | CFPB-2014-0031-5108 | 3/20/2015 | Kyle Turpin |
| ADMINRECORD-V2-00008102 | CFPB-2014-0031-5109 | 3/20/2015 | Wilma Richards |
| ADMINRECORD-V2-00008103 | CFPB-2014-0031-5110 | 3/20/2015 | Oleta Miller |
| ADMINRECORD-V2-00008104 | CFPB-2014-0031-5111 | 3/20/2015 | Michael Greulich |
| ADMINRECORD-V2-00008105 | CFPB-2014-0031-5112 | 3/20/2015 | Olgs Contreras |
| ADMINRECORD-V2-00008106 | CFPB-2014-0031-5113 | 3/20/2015 | Andrea Nash |
| ADMINRECORD-V2-00008107 | CFPB-2014-0031-5114 | 3/20/2015 | Sandra Bradley |
| ADMINRECORD-V2-00008108 | CFPB-2014-0031-5115 | 3/20/2015 | Stephanie Pool |
| ADMINRECORD-V2-00008109 | CFPB-2014-0031-5116 | 3/20/2015 | April Green |
| ADMINRECORD-V2-00008110 | CFPB-2014-0031-5117 | 3/20/2015 | Barbara Maynard |
| ADMINRECORD-V2-00008111 | CFPB-2014-0031-5118 | 3/20/2015 | Arsenio Bussey |
| ADMINRECORD-V2-00008112 | CFPB-2014-0031-5119 | 3/20/2015 | Janie Sheffee |
| ADMINRECORD-V2-00008113 | CFPB-2014-0031-5120 | 3/20/2015 | Billy Whitebread |
| ADMINRECORD-V2-00008114 | CFPB-2014-0031-5121 | 3/20/2015 | Sharlene Njui |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008115 | CFPB-2014-0031-5122 | 3/20/2015 | Robin Feuti |
| ADMINRECORD-V2-00008116 | CFPB-2014-0031-5123 | 3/20/2015 | Olivia Duran |
| ADMINRECORD-V2-00008117 | CFPB-2014-0031-5124 | 3/20/2015 | Lashanda Lewis |
| ADMINRECORD-V2-00008118 | CFPB-2014-0031-5125 | 3/20/2015 | Raneisha Thomas |
| ADMINRECORD-V2-00008119 | CFPB-2014-0031-5126 | 3/20/2015 | Cynthia Stephens |
| ADMINRECORD-V2-00008120 | CFPB-2014-0031-5127 | 3/20/2015 | Sandra Rios |
| ADMINRECORD-V2-00008121 | CFPB-2014-0031-5128 | 3/20/2015 | Alphonso Cummings |
| ADMINRECORD-V2-00008122 | CFPB-2014-0031-5129 | 3/20/2015 | Amber Grant |
| ADMINRECORD-V2-00008123 | CFPB-2014-0031-5130 | 3/20/2015 | Sheresula White |
| ADMINRECORD-V2-00008124 | CFPB-2014-0031-5131 | 3/20/2015 | Felicia Stewart |
| ADMINRECORD-V2-00008125 | CFPB-2014-0031-5132 | 3/20/2015 | Theresa Keller |
| ADMINRECORD-V2-00008126 | CFPB-2014-0031-5133 | 3/20/2015 | Valerie Sierra |
| ADMINRECORD-V2-00008127 | CFPB-2014-0031-5134 | 3/20/2015 | Jessica Dendinger |
| ADMINRECORD-V2-00008128 | CFPB-2014-0031-5135 | 3/20/2015 | Rozita Samuels |
| ADMINRECORD-V2-00008129 | CFPB-2014-0031-5136 | 3/20/2015 | Michele Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008130 | CFPB-2014-0031-5137 | 3/20/2015 | Danny Everett |
| ADMINRECORD-V2-00008131 | CFPB-2014-0031-5138 | 3/20/2015 | Anthony Uribe |
| ADMINRECORD-V2-00008132 | CFPB-2014-0031-5139 | 3/20/2015 | Dashaunna Garlington |
| ADMINRECORD-V2-00008133 | CFPB-2014-0031-5140 | 3/20/2015 | Binky Guevara |
| ADMINRECORD-V2-00008134 | CFPB-2014-0031-5141 | 3/20/2015 | Jillian Ledonne |
| ADMINRECORD-V2-00008135 | CFPB-2014-0031-5142 | 3/20/2015 | Tina Springsteen |
| ADMINRECORD-V2-00008137 | CFPB-2014-0031-5143 | 3/20/2015 | Antoinette Missouria |
| ADMINRECORD-V2-00008138 | CFPB-2014-0031-5144 | 3/20/2015 | Ladonna Tucker |
| ADMINRECORD-V2-00008139 | CFPB-2014-0031-5145 | 3/20/2015 | Shameka Jones |
| ADMINRECORD-V2-00008140 | CFPB-2014-0031-5146 | 3/20/2015 | Rhonda Savage |
| ADMINRECORD-V2-00008141 | CFPB-2014-0031-5147 | 3/20/2015 | Jewell Mcclinon |
| ADMINRECORD-V2-00008142 | CFPB-2014-0031-5148 | 3/20/2015 | Gerald Kordik |
| ADMINRECORD-V2-00008143 | CFPB-2014-0031-5149 | 3/20/2015 | Larry Ripley |
| ADMINRECORD-V2-00008144 | CFPB-2014-0031-5150 | 3/20/2015 | Julia Whitfield |
| ADMINRECORD-V2-00008145 | CFPB-2014-0031-5151 | 3/20/2015 | Jerri Stevens |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008146 | CFPB-2014-0031-5152 | 3/20/2015 | Addriena Duncan |
| ADMINRECORD-V2-00008147 | CFPB-2014-0031-5153 | 3/20/2015 | Lisa Nell |
| ADMINRECORD-V2-00008148 | CFPB-2014-0031-5154 | 3/20/2015 | Shantia Goines |
| ADMINRECORD-V2-00008149 | CFPB-2014-0031-5155 | 3/20/2015 | Donna Cooper |
| ADMINRECORD-V2-00008150 | CFPB-2014-0031-5156 | 3/20/2015 | Kathryn Carmona |
| ADMINRECORD-V2-00008151 | CFPB-2014-0031-5157 | 3/20/2015 | Casandra Browne |
| ADMINRECORD-V2-00008152 | CFPB-2014-0031-5158 | 3/20/2015 | Yvette Watson |
| ADMINRECORD-V2-00008153 | CFPB-2014-0031-5159 | 3/20/2015 | Adetoun Sobitan |
| ADMINRECORD-V2-00008154 | CFPB-2014-0031-5160 | 3/20/2015 | Melody Hall-Kelley |
| ADMINRECORD-V2-00008155 | CFPB-2014-0031-5161 | 3/20/2015 | Cachet Johnson |
| ADMINRECORD-V2-00008156 | CFPB-2014-0031-5162 | 3/20/2015 | Jodeci Smith |
| ADMINRECORD-V2-00008157 | CFPB-2014-0031-5163 | 3/20/2015 | Antonio Greene |
| ADMINRECORD-V2-00008158 | CFPB-2014-0031-5164 | 3/20/2015 | Lafrae Harris |
| ADMINRECORD-V2-00008159 | CFPB-2014-0031-5165 | 3/20/2015 | Jada Perkins |
| ADMINRECORD-V2-00008160 | CFPB-2014-0031-5166 | 3/20/2015 | Carltisa Johnson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008161 | CFPB-2014-0031-5167 | 3/20/2015 | Amanda Harbison |
| ADMINRECORD-V2-00008162 | CFPB-2014-0031-5168 | 3/20/2015 | Mary Chapman |
| ADMINRECORD-V2-00008163 | CFPB-2014-0031-5169 | 3/20/2015 | April Jenkins |
| ADMINRECORD-V2-00008164 | CFPB-2014-0031-5170 | 3/20/2015 | Matthew Marsella |
| ADMINRECORD-V2-00008165 | CFPB-2014-0031-5171 | 3/20/2015 | Nashia Clemons |
| ADMINRECORD-V2-00008166 | CFPB-2014-0031-5172 | 3/20/2015 | Ebone Lavender |
| ADMINRECORD-V2-00008167 | CFPB-2014-0031-5173 | 3/20/2015 | Ian Seufert |
| ADMINRECORD-V2-00008168 | CFPB-2014-0031-5174 | 3/20/2015 | Alfred Lexima |
| ADMINRECORD-V2-00008169 | CFPB-2014-0031-5175 | 3/20/2015 | Jose Armendariz |
| ADMINRECORD-V2-00008170 | CFPB-2014-0031-5176 | 3/20/2015 | Glen Lewis |
| ADMINRECORD-V2-00008171 | CFPB-2014-0031-5177 | 3/20/2015 | Joseph Blanchard |
| ADMINRECORD-V2-00008172 | CFPB-2014-0031-5178 | 3/20/2015 | Sasha Simpson |
| ADMINRECORD-V2-00008173 | CFPB-2014-0031-5179 | 3/20/2015 | Ruby Vernon |
| ADMINRECORD-V2-00008174 | CFPB-2014-0031-5180 | 3/20/2015 | Wonetta Kirksey |
| ADMINRECORD-V2-00008175 | CFPB-2014-0031-5181 | 3/20/2015 | Sharieka Smith |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008176 | CFPB-2014-0031-5182 | 3/20/2015 | Staci Zeigler |
| ADMINRECORD-V2-00008177 | CFPB-2014-0031-5183 | 3/20/2015 | David Wyche |
| ADMINRECORD-V2-00008178 | CFPB-2014-0031-5184 | 3/20/2015 | Machelle Webb |
| ADMINRECORD-V2-00008179 | CFPB-2014-0031-5185 | 3/20/2015 | Lourdes Terry |
| ADMINRECORD-V2-00008180 | CFPB-2014-0031-5186 | 3/20/2015 | Derrian Williams |
| ADMINRECORD-V2-00008181 | CFPB-2014-0031-5187 | 3/20/2015 | Tearicka Cradle |
| ADMINRECORD-V2-00008182 | CFPB-2014-0031-5188 | 3/20/2015 | Myesha Williams |
| ADMINRECORD-V2-00008183 | CFPB-2014-0031-5189 | 3/20/2015 | London Lane |
| ADMINRECORD-V2-00008184 | CFPB-2014-0031-5190 | 3/20/2015 | Armando Barrera |
| ADMINRECORD-V2-00008185 | CFPB-2014-0031-5191 | 3/20/2015 | Tanya Bussey |
| ADMINRECORD-V2-00008186 | CFPB-2014-0031-5192 | 3/20/2015 | Bobby Gonzalez |
| ADMINRECORD-V2-00008187 | CFPB-2014-0031-5193 | 3/20/2015 | Cecil Johnson |
| ADMINRECORD-V2-00008188 | CFPB-2014-0031-5194 | 3/20/2015 | Shreka Mayweather |
| ADMINRECORD-V2-00008189 | CFPB-2014-0031-5195 | 3/20/2015 | Linda Rainwater |
| ADMINRECORD-V2-00008190 | CFPB-2014-0031-5196 | 3/20/2015 | Barbara Walker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008191 | CFPB-2014-0031-5197 | 3/20/2015 | Shernail Jiles |
| ADMINRECORD-V2-00008192 | CFPB-2014-0031-5198 | 3/20/2015 | Rita Turner |
| ADMINRECORD-V2-00008193 | CFPB-2014-0031-5199 | 3/20/2015 | Laurie Wing |
| ADMINRECORD-V2-00008194 | CFPB-2014-0031-5200 | 3/20/2015 | Arleen Maberry |
| ADMINRECORD-V2-00008195 | CFPB-2014-0031-5201 | 3/20/2015 | Patrice Shepherd |
| ADMINRECORD-V2-00008196 | CFPB-2014-0031-5202 | 3/20/2015 | Rened Messemore |
| ADMINRECORD-V2-00008197 | CFPB-2014-0031-5203 | 3/20/2015 | Alysha Collins |
| ADMINRECORD-V2-00008198 | CFPB-2014-0031-5204 | 3/20/2015 | Cullen Perkins |
| ADMINRECORD-V2-00008199 | CFPB-2014-0031-5205 | 3/20/2015 | Tiffany Morrison |
| ADMINRECORD-V2-00008200 | CFPB-2014-0031-5206 | 3/20/2015 | Rebecca Neal |
| ADMINRECORD-V2-00008201 | CFPB-2014-0031-5207 | 3/20/2015 | Stacie Morris |
| ADMINRECORD-V2-00008202 | CFPB-2014-0031-5208 | 3/20/2015 | Joseph Perez |
| ADMINRECORD-V2-00008203 | CFPB-2014-0031-5209 | 3/20/2015 | Cecily Clayton |
| ADMINRECORD-V2-00008204 | CFPB-2014-0031-5210 | 3/20/2015 | Kimbrea Smithp |
| ADMINRECORD-V2-00008205 | CFPB-2014-0031-5211 | 3/20/2015 | Andre Culpepper |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008206 | CFPB-2014-0031-5212 | 3/20/2015 | Ariana Starks |
| ADMINRECORD-V2-00008207 | CFPB-2014-0031-5213 | 3/20/2015 | Michelle Schuetz |
| ADMINRECORD-V2-00008208 | CFPB-2014-0031-5214 | 3/20/2015 | Lynn Barrow |
| ADMINRECORD-V2-00008209 | CFPB-2014-0031-5215 | 3/20/2015 | Harvison Jarrell |
| ADMINRECORD-V2-00008210 | CFPB-2014-0031-5216 | 3/20/2015 | Rich Valko |
| ADMINRECORD-V2-00008211 | CFPB-2014-0031-5217 | 3/20/2015 | Nina Wilson |
| ADMINRECORD-V2-00008212 | CFPB-2014-0031-5218 | 3/20/2015 | Ralph Clark |
| ADMINRECORD-V2-00008213 | CFPB-2014-0031-5219 | 3/20/2015 | Alvin Vereen |
| ADMINRECORD-V2-00008214 | CFPB-2014-0031-5220 | 3/20/2015 | Caroline Vakili |
| ADMINRECORD-V2-00008215 | CFPB-2014-0031-5221 | 3/20/2015 | Elisa Arnold |
| ADMINRECORD-V2-00008216 | CFPB-2014-0031-5222 | 4/21/2015 | Air Force Federal Credit Union |
| ADMINRECORD-V2-00008220 | CFPB-2014-0031-5223 | 4/21/2015 | Technology Credit Union |
| ADMINRECORD-V2-00008225 | CFPB-2014-0031-5224 | 4/21/2015 | Rep. Steve Stivers, United States Congress |
| ADMINRECORD-V2-00008230 | CFPB-2014-0031-5225 | 3/20/2015 | Dale Pike |
| ADMINRECORD-V2-00008231 | CFPB-2014-0031-5226 | 3/20/2015 | Kawaii Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008232 | CFPB-2014-0031-5227 | 3/20/2015 | Odeal Jones |
| ADMINRECORD-V2-00008233 | CFPB-2014-0031-5228 | 3/20/2015 | Mansel Mayeux |
| ADMINRECORD-V2-00008234 | CFPB-2014-0031-5229 | 3/20/2015 | Jacob Jelley |
| ADMINRECORD-V2-00008235 | CFPB-2014-0031-5230 | 3/20/2015 | Asucena Jaimes |
| ADMINRECORD-V2-00008236 | CFPB-2014-0031-5231 | 3/20/2015 | Albert Saralegui |
| ADMINRECORD-V2-00008237 | CFPB-2014-0031-5232 | 3/20/2015 | Howard Sandefur |
| ADMINRECORD-V2-00008238 | CFPB-2014-0031-5233 | 3/20/2015 | Brigitte White |
| ADMINRECORD-V2-00008239 | CFPB-2014-0031-5234 | 3/20/2015 | Sonya Wilcox |
| ADMINRECORD-V2-00008240 | CFPB-2014-0031-5235 | 3/20/2015 | Tanee Moore |
| ADMINRECORD-V2-00008241 | CFPB-2014-0031-5236 | 3/20/2015 | Julie Young |
| ADMINRECORD-V2-00008242 | CFPB-2014-0031-5237 | 3/20/2015 | Brittany Parker |
| ADMINRECORD-V2-00008243 | CFPB-2014-0031-5238 | 3/20/2015 | Tasha Bradley |
| ADMINRECORD-V2-00008244 | CFPB-2014-0031-5239 | 3/20/2015 | Diana Esquilin |
| ADMINRECORD-V2-00008245 | CFPB-2014-0031-5240 | 3/20/2015 | Felicia Gibbons |
| ADMINRECORD-V2-00008246 | CFPB-2014-0031-5241 | 3/20/2015 | Stacey King |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008247 | CFPB-2014-0031-5242 | 3/20/2015 | Raymond Joyner |
| ADMINRECORD-V2-00008248 | CFPB-2014-0031-5243 | 3/20/2015 | Shelly Kronenbitter |
| ADMINRECORD-V2-00008249 | CFPB-2014-0031-5244 | 3/20/2015 | Amanda Zamorano |
| ADMINRECORD-V2-00008250 | CFPB-2014-0031-5245 | 3/20/2015 | Michelle Pollard |
| ADMINRECORD-V2-00008251 | CFPB-2014-0031-5246 | 3/20/2015 | Lynn Long |
| ADMINRECORD-V2-00008252 | CFPB-2014-0031-5247 | 3/20/2015 | Tyiea Hamilton |
| ADMINRECORD-V2-00008253 | CFPB-2014-0031-5248 | 3/20/2015 | Steven Laux |
| ADMINRECORD-V2-00008254 | CFPB-2014-0031-5249 | 3/20/2015 | Alexander Godoy |
| ADMINRECORD-V2-00008255 | CFPB-2014-0031-5250 | 3/20/2015 | Kris Mueller |
| ADMINRECORD-V2-00008256 | CFPB-2014-0031-5251 | 3/20/2015 | Chris Flowers |
| ADMINRECORD-V2-00008257 | CFPB-2014-0031-5252 | 3/20/2015 | Teresa Glover |
| ADMINRECORD-V2-00008258 | CFPB-2014-0031-5253 | 3/20/2015 | Robert Mitchell |
| ADMINRECORD-V2-00008259 | CFPB-2014-0031-5254 | 3/20/2015 | Ryan Stalling |
| ADMINRECORD-V2-00008260 | CFPB-2014-0031-5255 | 3/20/2015 | Damikka Fain |
| ADMINRECORD-V2-00008261 | CFPB-2014-0031-5256 | 3/20/2015 | Trina Moore |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008262 | CFPB-2014-0031-5257 | 3/20/2015 | Myshia West |
| ADMINRECORD-V2-00008263 | CFPB-2014-0031-5258 | 3/20/2015 | Melani Strawn |
| ADMINRECORD-V2-00008264 | CFPB-2014-0031-5259 | 3/20/2015 | Joyce Collins-Catling |
| ADMINRECORD-V2-00008265 | CFPB-2014-0031-5260 | 3/20/2015 | Erica Martinelli |
| ADMINRECORD-V2-00008266 | CFPB-2014-0031-5261 | 3/20/2015 | Janet Lightfoot |
| ADMINRECORD-V2-00008267 | CFPB-2014-0031-5262 | 3/20/2015 | William Summers |
| ADMINRECORD-V2-00008268 | CFPB-2014-0031-5263 | 3/20/2015 | Israel Torres |
| ADMINRECORD-V2-00008269 | CFPB-2014-0031-5264 | 3/20/2015 | Erica Williams |
| ADMINRECORD-V2-00008270 | CFPB-2014-0031-5265 | 3/20/2015 | Brandi Simpson |
| ADMINRECORD-V2-00008271 | CFPB-2014-0031-5266 | 3/20/2015 | Kathy Krause |
| ADMINRECORD-V2-00008272 | CFPB-2014-0031-5267 | 3/20/2015 | Shugar Chisholm |
| ADMINRECORD-V2-00008273 | CFPB-2014-0031-5268 | 3/20/2015 | Angela Flowers |
| ADMINRECORD-V2-00008274 | CFPB-2014-0031-5269 | 3/20/2015 | Jessica Ristoff |
| ADMINRECORD-V2-00008275 | CFPB-2014-0031-5270 | 3/20/2015 | Kevin Muhammad |
| ADMINRECORD-V2-00008276 | CFPB-2014-0031-5271 | 3/20/2015 | Dominic Edmonds |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008277 | CFPB-2014-0031-5272 | 3/20/2015 | Robert Flowers |
| ADMINRECORD-V2-00008278 | CFPB-2014-0031-5273 | 3/20/2015 | Chelsea Toliver |
| ADMINRECORD-V2-00008279 | CFPB-2014-0031-5274 | 3/20/2015 | Rosa Ramirez |
| ADMINRECORD-V2-00008280 | CFPB-2014-0031-5275 | 3/20/2015 | Sherry Canada |
| ADMINRECORD-V2-00008281 | CFPB-2014-0031-5276 | 3/20/2015 | Deanna Kelly |
| ADMINRECORD-V2-00008282 | CFPB-2014-0031-5277 | 3/20/2015 | April Koonce |
| ADMINRECORD-V2-00008283 | CFPB-2014-0031-5278 | 3/20/2015 | Carmell Watson |
| ADMINRECORD-V2-00008284 | CFPB-2014-0031-5279 | 3/20/2015 | Nicolette Thomas |
| ADMINRECORD-V2-00008285 | CFPB-2014-0031-5280 | 3/20/2015 | Ken Mayo |
| ADMINRECORD-V2-00008286 | CFPB-2014-0031-5281 | 3/20/2015 | Jimmy Walker |
| ADMINRECORD-V2-00008287 | CFPB-2014-0031-5282 | 3/20/2015 | Cleasta Sanders |
| ADMINRECORD-V2-00008288 | CFPB-2014-0031-5283 | 3/20/2015 | Thomas Young |
| ADMINRECORD-V2-00008289 | CFPB-2014-0031-5284 | 3/20/2015 | Trenae Avery |
| ADMINRECORD-V2-00008290 | CFPB-2014-0031-5285 | 3/20/2015 | Tonisha Carney |
| ADMINRECORD-V2-00008291 | CFPB-2014-0031-5286 | 3/20/2015 | Michael Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008292 | CFPB-2014-0031-5287 | 3/20/2015 | Antionette Evans |
| ADMINRECORD-V2-00008293 | CFPB-2014-0031-5288 | 3/20/2015 | James Spears |
| ADMINRECORD-V2-00008294 | CFPB-2014-0031-5289 | 3/20/2015 | Patricia Temple |
| ADMINRECORD-V2-00008295 | CFPB-2014-0031-5290 | 3/20/2015 | Lindall Mcclain |
| ADMINRECORD-V2-00008296 | CFPB-2014-0031-5291 | 3/20/2015 | Annie Riley |
| ADMINRECORD-V2-00008297 | CFPB-2014-0031-5292 | 3/20/2015 | Serita Gregg |
| ADMINRECORD-V2-00008298 | CFPB-2014-0031-5293 | 3/20/2015 | Tiffanie Carter |
| ADMINRECORD-V2-00008299 | CFPB-2014-0031-5294 | 3/20/2015 | Marja Price |
| ADMINRECORD-V2-00008300 | CFPB-2014-0031-5295 | 3/20/2015 | Teresita Coats |
| ADMINRECORD-V2-00008301 | CFPB-2014-0031-5296 | 3/20/2015 | Chris Peeler |
| ADMINRECORD-V2-00008302 | CFPB-2014-0031-5297 | 3/20/2015 | Kamika Rolison |
| ADMINRECORD-V2-00008303 | CFPB-2014-0031-5298 | 3/20/2015 | Diane Coles |
| ADMINRECORD-V2-00008304 | CFPB-2014-0031-5299 | 3/20/2015 | Lakeysha Redd |
| ADMINRECORD-V2-00008305 | CFPB-2014-0031-5300 | 3/20/2015 | Eddie Parker |
| ADMINRECORD-V2-00008306 | CFPB-2014-0031-5301 | 3/20/2015 | Barbara Fisk |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008307 | CFPB-2014-0031-5302 | 3/20/2015 | Jenece Siverand |
| ADMINRECORD-V2-00008308 | CFPB-2014-0031-5303 | 3/20/2015 | Darrell Cunningham |
| ADMINRECORD-V2-00008309 | CFPB-2014-0031-5304 | 3/20/2015 | Victoria Lowe |
| ADMINRECORD-V2-00008310 | CFPB-2014-0031-5305 | 3/20/2015 | Monique Harris |
| ADMINRECORD-V2-00008311 | CFPB-2014-0031-5306 | 3/20/2015 | Kimberly Fowler |
| ADMINRECORD-V2-00008312 | CFPB-2014-0031-5307 | 3/20/2015 | Kirsten Martin |
| ADMINRECORD-V2-00008313 | CFPB-2014-0031-5308 | 3/20/2015 | Jeffrey Tyson |
| ADMINRECORD-V2-00008314 | CFPB-2014-0031-5309 | 3/20/2015 | Margaret Millsap |
| ADMINRECORD-V2-00008315 | CFPB-2014-0031-5310 | 3/20/2015 | Debora Rutherford |
| ADMINRECORD-V2-00008316 | CFPB-2014-0031-5311 | 3/20/2015 | Alisis Nelson |
| ADMINRECORD-V2-00008317 | CFPB-2014-0031-5312 | 3/20/2015 | Shirley Daniels |
| ADMINRECORD-V2-00008318 | CFPB-2014-0031-5313 | 3/20/2015 | Mary Gainous |
| ADMINRECORD-V2-00008319 | CFPB-2014-0031-5314 | 3/20/2015 | Marlita Thompson |
| ADMINRECORD-V2-00008320 | CFPB-2014-0031-5315 | 3/20/2015 | Kandy Lovato |
| ADMINRECORD-V2-00008321 | CFPB-2014-0031-5316 | 3/20/2015 | Omar Brown |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008322 | CFPB-2014-0031-5317 | 3/20/2015 | Carrie Currier |
| ADMINRECORD-V2-00008323 | CFPB-2014-0031-5318 | 3/20/2015 | Sheila Brewer |
| ADMINRECORD-V2-00008324 | CFPB-2014-0031-5319 | 3/20/2015 | Erika Eugene |
| ADMINRECORD-V2-00008325 | CFPB-2014-0031-5320 | 3/20/2015 | Lakeisha Stewart |
| ADMINRECORD-V2-00008326 | CFPB-2014-0031-5321 | 3/20/2015 | Khalilah Washington |
| ADMINRECORD-V2-00008327 | CFPB-2014-0031-5322 | 3/20/2015 | Jesika Mangum |
| ADMINRECORD-V2-00008328 | CFPB-2014-0031-5323 | 3/20/2015 | Alando Brown |
| ADMINRECORD-V2-00008329 | CFPB-2014-0031-5324 | 3/20/2015 | Alisha Hill |
| ADMINRECORD-V2-00008330 | CFPB-2014-0031-5325 | 3/20/2015 | Helen Bassett |
| ADMINRECORD-V2-00008331 | CFPB-2014-0031-5326 | 3/20/2015 | Margarita Jauregui |
| ADMINRECORD-V2-00008332 | CFPB-2014-0031-5327 | 3/20/2015 | Trisha Merriott |
| ADMINRECORD-V2-00008333 | CFPB-2014-0031-5328 | 3/20/2015 | Carolyn Castro |
| ADMINRECORD-V2-00008334 | CFPB-2014-0031-5329 | 3/20/2015 | Alice Mickle-Peals |
| ADMINRECORD-V2-00008335 | CFPB-2014-0031-5330 | 3/20/2015 | Walter Fulghum |
| ADMINRECORD-V2-00008336 | CFPB-2014-0031-5331 | 3/21/2015 | Denise Jackson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008337 | CFPB-2014-0031-5332 | 3/21/2015 | Tonya Davis |
| ADMINRECORD-V2-00008338 | CFPB-2014-0031-5333 | 3/21/2015 | Sharon Hernandez |
| ADMINRECORD-V2-00008339 | CFPB-2014-0031-5334 | 3/21/2015 | Antonio Townes |
| ADMINRECORD-V2-00008340 | CFPB-2014-0031-5335 | 3/21/2015 | Cheryl Amos-Scott |
| ADMINRECORD-V2-00008341 | CFPB-2014-0031-5336 | 3/21/2015 | William Houston |
| ADMINRECORD-V2-00008342 | CFPB-2014-0031-5337 | 3/21/2015 | Damarco Manns |
| ADMINRECORD-V2-00008343 | CFPB-2014-0031-5338 | 3/21/2015 | Kassandra Franklin |
| ADMINRECORD-V2-00008344 | CFPB-2014-0031-5339 | 3/21/2015 | Natasha Weaver |
| ADMINRECORD-V2-00008345 | CFPB-2014-0031-5340 | 3/21/2015 | Nicole Prater |
| ADMINRECORD-V2-00008346 | CFPB-2014-0031-5341 | 3/21/2015 | Thearchie Adams |
| ADMINRECORD-V2-00008347 | CFPB-2014-0031-5342 | 3/21/2015 | Ivette Encina |
| ADMINRECORD-V2-00008348 | CFPB-2014-0031-5343 | 3/21/2015 | April Thomas |
| ADMINRECORD-V2-00008349 | CFPB-2014-0031-5344 | 3/21/2015 | Dominique Day |
| ADMINRECORD-V2-00008350 | CFPB-2014-0031-5345 | 3/21/2015 | Jason Gordon |
| ADMINRECORD-V2-00008351 | CFPB-2014-0031-5346 | 3/21/2015 | Lekimberly Givens |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008352 | CFPB-2014-0031-5347 | 3/21/2015 | Whitney Miller |
| ADMINRECORD-V2-00008353 | CFPB-2014-0031-5348 | 3/21/2015 | Desiree Smithson |
| ADMINRECORD-V2-00008354 | CFPB-2014-0031-5349 | 3/21/2015 | Judy Lawton |
| ADMINRECORD-V2-00008355 | CFPB-2014-0031-5350 | 3/21/2015 | Alexandria White |
| ADMINRECORD-V2-00008356 | CFPB-2014-0031-5351 | 3/21/2015 | Palmetra Williams |
| ADMINRECORD-V2-00008357 | CFPB-2014-0031-5352 | 3/21/2015 | Esperanza Ruiz |
| ADMINRECORD-V2-00008358 | CFPB-2014-0031-5353 | 3/21/2015 | Cory Miller |
| ADMINRECORD-V2-00008359 | CFPB-2014-0031-5354 | 3/21/2015 | George Abrams |
| ADMINRECORD-V2-00008360 | CFPB-2014-0031-5355 | 3/21/2015 | Angela House |
| ADMINRECORD-V2-00008361 | CFPB-2014-0031-5356 | 3/21/2015 | Lillie Smith |
| ADMINRECORD-V2-00008362 | CFPB-2014-0031-5357 | 3/21/2015 | Tomokio Williams |
| ADMINRECORD-V2-00008363 | CFPB-2014-0031-5358 | 3/21/2015 | Shaneika Lewis |
| ADMINRECORD-V2-00008364 | CFPB-2014-0031-5359 | 3/21/2015 | Channon Worcester |
| ADMINRECORD-V2-00008365 | CFPB-2014-0031-5360 | 3/21/2015 | Marianne Tarver |
| ADMINRECORD-V2-00008366 | CFPB-2014-0031-5361 | 3/21/2015 | Mary Peterson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008367 | CFPB-2014-0031-5362 | 3/21/2015 | Tracy Howard |
| ADMINRECORD-V2-00008368 | CFPB-2014-0031-5363 | 3/21/2015 | Jackie Hayes |
| ADMINRECORD-V2-00008369 | CFPB-2014-0031-5364 | 3/21/2015 | Theresa Jackson |
| ADMINRECORD-V2-00008370 | CFPB-2014-0031-5365 | 3/21/2015 | Kelly Cowles |
| ADMINRECORD-V2-00008371 | CFPB-2014-0031-5366 | 3/21/2015 | Larry Buchanan |
| ADMINRECORD-V2-00008372 | CFPB-2014-0031-5367 | 3/21/2015 | Anita Polk |
| ADMINRECORD-V2-00008373 | CFPB-2014-0031-5368 | 3/21/2015 | Jacqueline Wilson |
| ADMINRECORD-V2-00008374 | CFPB-2014-0031-5369 | 3/21/2015 | Walter Williams |
| ADMINRECORD-V2-00008375 | CFPB-2014-0031-5370 | 3/21/2015 | Twanna Vance |
| ADMINRECORD-V2-00008376 | CFPB-2014-0031-5371 | 3/21/2015 | Georgia Jones |
| ADMINRECORD-V2-00008377 | CFPB-2014-0031-5372 | 3/21/2015 | Andra Martin |
| ADMINRECORD-V2-00008378 | CFPB-2014-0031-5373 | 3/21/2015 | Rosalind Woodfork |
| ADMINRECORD-V2-00008379 | CFPB-2014-0031-5374 | 3/21/2015 | Gina Smith |
| ADMINRECORD-V2-00008380 | CFPB-2014-0031-5375 | 3/21/2015 | Jennifer Dixon |
| ADMINRECORD-V2-00008381 | CFPB-2014-0031-5376 | 3/21/2015 | Desiree Davis |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008382 | CFPB-2014-0031-5377 | 3/21/2015 | Chris Williams |
| ADMINRECORD-V2-00008383 | CFPB-2014-0031-5378 | 3/21/2015 | Amanda Trevino |
| ADMINRECORD-V2-00008384 | CFPB-2014-0031-5379 | 3/21/2015 | Karen Bovey |
| ADMINRECORD-V2-00008385 | CFPB-2014-0031-5380 | 3/21/2015 | Jarday Johnson |
| ADMINRECORD-V2-00008386 | CFPB-2014-0031-5381 | 3/21/2015 | Thomas Gates |
| ADMINRECORD-V2-00008387 | CFPB-2014-0031-5382 | 3/21/2015 | Tiffany Murrell |
| ADMINRECORD-V2-00008388 | CFPB-2014-0031-5383 | 3/21/2015 | Kristopher Valdes |
| ADMINRECORD-V2-00008389 | CFPB-2014-0031-5384 | 3/21/2015 | Susan Penn |
| ADMINRECORD-V2-00008390 | CFPB-2014-0031-5385 | 3/21/2015 | Sandra Cruz |
| ADMINRECORD-V2-00008391 | CFPB-2014-0031-5386 | 3/21/2015 | Shaquiela Mcquater |
| ADMINRECORD-V2-00008392 | CFPB-2014-0031-5387 | 3/21/2015 | Samantha Lopez |
| ADMINRECORD-V2-00008393 | CFPB-2014-0031-5388 | 3/21/2015 | Dana Dyer |
| ADMINRECORD-V2-00008394 | CFPB-2014-0031-5389 | 3/21/2015 | Jennifer Padilla |
| ADMINRECORD-V2-00008395 | CFPB-2014-0031-5390 | 3/21/2015 | Kimberly Wilson |
| ADMINRECORD-V2-00008396 | CFPB-2014-0031-5391 | 3/21/2015 | Ricky Jackson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008397 | CFPB-2014-0031-5392 | 3/21/2015 | Bessie Johnson |
| ADMINRECORD-V2-00008398 | CFPB-2014-0031-5393 | 3/21/2015 | Princess Mitchell |
| ADMINRECORD-V2-00008399 | CFPB-2014-0031-5394 | 3/21/2015 | Lynette Ellsworth |
| ADMINRECORD-V2-00008400 | CFPB-2014-0031-5395 | 3/21/2015 | Mark Kephart |
| ADMINRECORD-V2-00008401 | CFPB-2014-0031-5396 | 3/21/2015 | Bertha Mcdaniel |
| ADMINRECORD-V2-00008402 | CFPB-2014-0031-5397 | 3/21/2015 | Vada Mayo |
| ADMINRECORD-V2-00008403 | CFPB-2014-0031-5398 | 3/21/2015 | Tawnya Hamlett |
| ADMINRECORD-V2-00008404 | CFPB-2014-0031-5399 | 3/21/2015 | Chanel Jones |
| ADMINRECORD-V2-00008405 | CFPB-2014-0031-5400 | 3/21/2015 | Danielle Bailey |
| ADMINRECORD-V2-00008406 | CFPB-2014-0031-5401 | 3/21/2015 | Julie Reisner |
| ADMINRECORD-V2-00008407 | CFPB-2014-0031-5402 | 3/21/2015 | Melissa Wade |
| ADMINRECORD-V2-00008408 | CFPB-2014-0031-5403 | 3/21/2015 | Paul Negrete |
| ADMINRECORD-V2-00008409 | CFPB-2014-0031-5404 | 3/21/2015 | Brian Robinson |
| ADMINRECORD-V2-00008410 | CFPB-2014-0031-5405 | 3/21/2015 | Gloria Lampkins |
| ADMINRECORD-V2-00008411 | CFPB-2014-0031-5406 | 3/21/2015 | Dodie Wallace |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008412 | CFPB-2014-0031-5407 | 3/21/2015 | Charles Weis |
| ADMINRECORD-V2-00008413 | CFPB-2014-0031-5408 | 3/21/2015 | Sherrilynne Comly Norton |
| ADMINRECORD-V2-00008414 | CFPB-2014-0031-5409 | 3/21/2015 | Michael Giudice |
| ADMINRECORD-V2-00008415 | CFPB-2014-0031-5410 | 3/21/2015 | Trevion Rivers |
| ADMINRECORD-V2-00008416 | CFPB-2014-0031-5411 | 3/21/2015 | Jeffrey Terek |
| ADMINRECORD-V2-00008417 | CFPB-2014-0031-5412 | 3/21/2015 | Kaneshia Ryan |
| ADMINRECORD-V2-00008418 | CFPB-2014-0031-5413 | 3/21/2015 | Debra Johnson |
| ADMINRECORD-V2-00008419 | CFPB-2014-0031-5414 | 3/21/2015 | Lori Gutierrez |
| ADMINRECORD-V2-00008420 | CFPB-2014-0031-5415 | 3/21/2015 | Brandy Gardner |
| ADMINRECORD-V2-00008421 | CFPB-2014-0031-5416 | 3/21/2015 | Cheri Pfeifer |
| ADMINRECORD-V2-00008422 | CFPB-2014-0031-5417 | 3/21/2015 | Nickalette Cook |
| ADMINRECORD-V2-00008423 | CFPB-2014-0031-5418 | 3/21/2015 | Teniesha Blake |
| ADMINRECORD-V2-00008424 | CFPB-2014-0031-5419 | 3/21/2015 | Gilbert Gamez |
| ADMINRECORD-V2-00008425 | CFPB-2014-0031-5420 | 3/21/2015 | Jessika Hall |
| ADMINRECORD-V2-00008426 | CFPB-2014-0031-5421 | 3/21/2015 | Narce S.Trevino |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008427 | CFPB-2014-0031-5422 | 3/21/2015 | Amanda Nicoulin |
| ADMINRECORD-V2-00008428 | CFPB-2014-0031-5423 | 3/21/2015 | Tracey Magana |
| ADMINRECORD-V2-00008429 | CFPB-2014-0031-5424 | 3/21/2015 | Cindy Pitts |
| ADMINRECORD-V2-00008430 | CFPB-2014-0031-5425 | 3/21/2015 | Sherronda Watts |
| ADMINRECORD-V2-00008431 | CFPB-2014-0031-5426 | 3/21/2015 | Jaime Castellanos |
| ADMINRECORD-V2-00008432 | CFPB-2014-0031-5427 | 3/21/2015 | Nykia Tait |
| ADMINRECORD-V2-00008433 | CFPB-2014-0031-5428 | 3/21/2015 | Adam Check |
| ADMINRECORD-V2-00008434 | CFPB-2014-0031-5429 | 3/21/2015 | Tracey Webb |
| ADMINRECORD-V2-00008435 | CFPB-2014-0031-5430 | 3/21/2015 | Gerardo Saldana |
| ADMINRECORD-V2-00008436 | CFPB-2014-0031-5431 | 3/21/2015 | Maurice Witherspoon |
| ADMINRECORD-V2-00008437 | CFPB-2014-0031-5432 | 3/21/2015 | Tyrone Williams |
| ADMINRECORD-V2-00008438 | CFPB-2014-0031-5433 | 3/21/2015 | Jacqueline Outley |
| ADMINRECORD-V2-00008439 | CFPB-2014-0031-5434 | 3/21/2015 | Law Brown |
| ADMINRECORD-V2-00008440 | CFPB-2014-0031-5435 | 3/21/2015 | April Chiles |
| ADMINRECORD-V2-00008441 | CFPB-2014-0031-5436 | 3/21/2015 | Sharmise Kore-Simmons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008442 | CFPB-2014-0031-5437 | 3/21/2015 | Tammy Bopphayes |
| ADMINRECORD-V2-00008443 | CFPB-2014-0031-5438 | 3/21/2015 | Shalonda Kyle |
| ADMINRECORD-V2-00008444 | CFPB-2014-0031-5439 | 3/21/2015 | Rose Carter |
| ADMINRECORD-V2-00008445 | CFPB-2014-0031-5440 | 3/21/2015 | Danny Schmale |
| ADMINRECORD-V2-00008446 | CFPB-2014-0031-5441 | 3/21/2015 | Starrleeshia Ballard |
| ADMINRECORD-V2-00008447 | CFPB-2014-0031-5442 | 3/21/2015 | Kim Clark |
| ADMINRECORD-V2-00008448 | CFPB-2014-0031-5443 | 3/21/2015 | Brian Krehbiel |
| ADMINRECORD-V2-00008449 | CFPB-2014-0031-5444 | 3/21/2015 | Heather Corley |
| ADMINRECORD-V2-00008450 | CFPB-2014-0031-5445 | 3/21/2015 | Michael Mayer |
| ADMINRECORD-V2-00008451 | CFPB-2014-0031-5446 | 3/21/2015 | Rontay Bailey |
| ADMINRECORD-V2-00008452 | CFPB-2014-0031-5447 | 3/21/2015 | Kevin Coosey |
| ADMINRECORD-V2-00008453 | CFPB-2014-0031-5448 | 3/21/2015 | Asa Grigsby |
| ADMINRECORD-V2-00008454 | CFPB-2014-0031-5449 | 3/21/2015 | Michael Delgado |
| ADMINRECORD-V2-00008455 | CFPB-2014-0031-5450 | 3/21/2015 | Angele Banks |
| ADMINRECORD-V2-00008456 | CFPB-2014-0031-5451 | 3/21/2015 | William Hunt |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008457 | CFPB-2014-0031-5452 | 3/21/2015 | Laura Reyes |
| ADMINRECORD-V2-00008458 | CFPB-2014-0031-5453 | 3/21/2015 | Tanisha Pujols |
| ADMINRECORD-V2-00008459 | CFPB-2014-0031-5454 | 3/21/2015 | Mary Deahl |
| ADMINRECORD-V2-00008460 | CFPB-2014-0031-5455 | 3/21/2015 | Larry Montgomery |
| ADMINRECORD-V2-00008461 | CFPB-2014-0031-5456 | 3/21/2015 | Sayida Chenault |
| ADMINRECORD-V2-00008462 | CFPB-2014-0031-5457 | 3/21/2015 | Kevin Cummings |
| ADMINRECORD-V2-00008463 | CFPB-2014-0031-5458 | 3/21/2015 | Candace Sheridan |
| ADMINRECORD-V2-00008464 | CFPB-2014-0031-5459 | 3/21/2015 | Ashley Allen |
| ADMINRECORD-V2-00008465 | CFPB-2014-0031-5460 | 3/21/2015 | Derrick Foster |
| ADMINRECORD-V2-00008466 | CFPB-2014-0031-5461 | 3/21/2015 | Katrina Davis |
| ADMINRECORD-V2-00008467 | CFPB-2014-0031-5462 | 3/21/2015 | Lovivian Paine |
| ADMINRECORD-V2-00008468 | CFPB-2014-0031-5463 | 3/21/2015 | Deondra Gandy |
| ADMINRECORD-V2-00008469 | CFPB-2014-0031-5464 | 3/21/2015 | Micheal Sotelo |
| ADMINRECORD-V2-00008470 | CFPB-2014-0031-5465 | 3/21/2015 | Willie Watson |
| ADMINRECORD-V2-00008471 | CFPB-2014-0031-5466 | 3/21/2015 | Mark Weldon |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008472 | CFPB-2014-0031-5467 | 3/21/2015 | Christina Marcum |
| ADMINRECORD-V2-00008473 | CFPB-2014-0031-5468 | 3/21/2015 | Keshanda Bridges |
| ADMINRECORD-V2-00008474 | CFPB-2014-0031-5469 | 3/21/2015 | Brenda Hayman |
| ADMINRECORD-V2-00008475 | CFPB-2014-0031-5470 | 3/21/2015 | Maxine G Martinez |
| ADMINRECORD-V2-00008476 | CFPB-2014-0031-5471 | 3/21/2015 | Berter Thomas |
| ADMINRECORD-V2-00008477 | CFPB-2014-0031-5472 | 3/21/2015 | Kevin Browner |
| ADMINRECORD-V2-00008478 | CFPB-2014-0031-5473 | 3/21/2015 | Leonard Nettlez |
| ADMINRECORD-V2-00008479 | CFPB-2014-0031-5474 | 3/21/2015 | Fred Saunders |
| ADMINRECORD-V2-00008480 | CFPB-2014-0031-5475 | 3/21/2015 | Ruby Avance |
| ADMINRECORD-V2-00008481 | CFPB-2014-0031-5476 | 3/21/2015 | Vanessa Delancy |
| ADMINRECORD-V2-00008482 | CFPB-2014-0031-5477 | 3/21/2015 | Rebecca Robinson |
| ADMINRECORD-V2-00008483 | CFPB-2014-0031-5478 | 3/21/2015 | Whitley Kirksey |
| ADMINRECORD-V2-00008484 | CFPB-2014-0031-5479 | 3/21/2015 | Randy Hutchins |
| ADMINRECORD-V2-00008485 | CFPB-2014-0031-5480 | 3/21/2015 | Crystal Gipmore |
| ADMINRECORD-V2-00008486 | CFPB-2014-0031-5481 | 3/21/2015 | Angela Mclaurin |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008487 | CFPB-2014-0031-5482 | 3/21/2015 | Natasha Allen |
| ADMINRECORD-V2-00008488 | CFPB-2014-0031-5483 | 3/21/2015 | William Evans |
| ADMINRECORD-V2-00008489 | CFPB-2014-0031-5484 | 3/21/2015 | Kari Omundsen |
| ADMINRECORD-V2-00008490 | CFPB-2014-0031-5485 | 3/21/2015 | Derek Arrington |
| ADMINRECORD-V2-00008491 | CFPB-2014-0031-5486 | 3/21/2015 | Brysany Collins |
| ADMINRECORD-V2-00008492 | CFPB-2014-0031-5487 | 3/21/2015 | Shontece Johnson |
| ADMINRECORD-V2-00008493 | CFPB-2014-0031-5488 | 3/21/2015 | Christopher Johnson |
| ADMINRECORD-V2-00008494 | CFPB-2014-0031-5489 | 3/21/2015 | Shavon Staten |
| ADMINRECORD-V2-00008495 | CFPB-2014-0031-5490 | 3/21/2015 | Eyvaughn Standifer |
| ADMINRECORD-V2-00008496 | CFPB-2014-0031-5491 | 3/21/2015 | Courtney Kinnitt |
| ADMINRECORD-V2-00008497 | CFPB-2014-0031-5492 | 3/21/2015 | Christine Slotowski |
| ADMINRECORD-V2-00008498 | CFPB-2014-0031-5493 | 3/21/2015 | Buren Sidwell |
| ADMINRECORD-V2-00008499 | CFPB-2014-0031-5494 | 3/21/2015 | Janiqua Story |
| ADMINRECORD-V2-00008500 | CFPB-2014-0031-5495 | 3/21/2015 | Teleasha Mclemore |
| ADMINRECORD-V2-00008501 | CFPB-2014-0031-5496 | 3/21/2015 | Robert Hamilton |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008502 | CFPB-2014-0031-5497 | 3/21/2015 | Teresa Gorman |
| ADMINRECORD-V2-00008503 | CFPB-2014-0031-5498 | 3/21/2015 | Tray Simmons |
| ADMINRECORD-V2-00008504 | CFPB-2014-0031-5499 | 3/21/2015 | Geri Huston |
| ADMINRECORD-V2-00008505 | CFPB-2014-0031-5500 | 3/21/2015 | Scott Carter |
| ADMINRECORD-V2-00008506 | CFPB-2014-0031-5501 | 3/21/2015 | Deborah Green |
| ADMINRECORD-V2-00008507 | CFPB-2014-0031-5502 | 3/21/2015 | Tocarra Frazier |
| ADMINRECORD-V2-00008508 | CFPB-2014-0031-5503 | 3/21/2015 | Jill Vonrissen |
| ADMINRECORD-V2-00008509 | CFPB-2014-0031-5504 | 3/21/2015 | Desiree Jones |
| ADMINRECORD-V2-00008510 | CFPB-2014-0031-5505 | 3/21/2015 | Toni Samford |
| ADMINRECORD-V2-00008511 | CFPB-2014-0031-5506 | 3/21/2015 | Clarita Obrien Forbes |
| ADMINRECORD-V2-00008512 | CFPB-2014-0031-5507 | 3/21/2015 | Mariana Linares |
| ADMINRECORD-V2-00008513 | CFPB-2014-0031-5508 | 3/21/2015 | Diane Ruiz |
| ADMINRECORD-V2-00008514 | CFPB-2014-0031-5509 | 3/21/2015 | Shantell Kight |
| ADMINRECORD-V2-00008515 | CFPB-2014-0031-5510 | 3/21/2015 | Erika Bowling |
| ADMINRECORD-V2-00008516 | CFPB-2014-0031-5511 | 3/21/2015 | Lawrence Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008517 | CFPB-2014-0031-5512 | 3/21/2015 | Omie Ficklin Richards |
| ADMINRECORD-V2-00008518 | CFPB-2014-0031-5513 | 3/21/2015 | Eric Stewart |
| ADMINRECORD-V2-00008519 | CFPB-2014-0031-5514 | 3/21/2015 | Latoia Glatt |
| ADMINRECORD-V2-00008520 | CFPB-2014-0031-5515 | 3/21/2015 | Sherri Fortin |
| ADMINRECORD-V2-00008521 | CFPB-2014-0031-5516 | 3/21/2015 | Angela King |
| ADMINRECORD-V2-00008522 | CFPB-2014-0031-5517 | 3/21/2015 | Nekesha Langley |
| ADMINRECORD-V2-00008523 | CFPB-2014-0031-5518 | 3/21/2015 | Tarah Scott |
| ADMINRECORD-V2-00008524 | CFPB-2014-0031-5519 | 3/21/2015 | Ketina Washington |
| ADMINRECORD-V2-00008525 | CFPB-2014-0031-5520 | 3/21/2015 | Rayms George |
| ADMINRECORD-V2-00008526 | CFPB-2014-0031-5521 | 3/21/2015 | Joe Statzer |
| ADMINRECORD-V2-00008527 | CFPB-2014-0031-5522 | 3/21/2015 | Cassandra Hills |
| ADMINRECORD-V2-00008528 | CFPB-2014-0031-5523 | 3/21/2015 | Deborah Ivey |
| ADMINRECORD-V2-00008529 | CFPB-2014-0031-5524 | 3/21/2015 | Kristi Casler |
| ADMINRECORD-V2-00008530 | CFPB-2014-0031-5525 | 3/21/2015 | Renee Duran |
| ADMINRECORD-V2-00008531 | CFPB-2014-0031-5526 | 3/21/2015 | Chalese Vanhorn |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008532 | CFPB-2014-0031-5527 | 3/21/2015 | Charles Stone |
| ADMINRECORD-V2-00008533 | CFPB-2014-0031-5528 | 3/21/2015 | Lazaynah Smith |
| ADMINRECORD-V2-00008534 | CFPB-2014-0031-5529 | 3/21/2015 | Tina Johnson |
| ADMINRECORD-V2-00008535 | CFPB-2014-0031-5530 | 3/21/2015 | Adelina Martinez |
| ADMINRECORD-V2-00008536 | CFPB-2014-0031-5531 | 3/21/2015 | Starletta Williams |
| ADMINRECORD-V2-00008537 | CFPB-2014-0031-5532 | 3/21/2015 | Shalika Lee |
| ADMINRECORD-V2-00008538 | CFPB-2014-0031-5533 | 3/21/2015 | Andrea Johnson |
| ADMINRECORD-V2-00008539 | CFPB-2014-0031-5534 | 3/21/2015 | Velkta Clark |
| ADMINRECORD-V2-00008540 | CFPB-2014-0031-5535 | 3/21/2015 | Shanee Elerson |
| ADMINRECORD-V2-00008541 | CFPB-2014-0031-5536 | 3/21/2015 | Tony Mendiola |
| ADMINRECORD-V2-00008542 | CFPB-2014-0031-5537 | 3/21/2015 | Brunilda Torres |
| ADMINRECORD-V2-00008543 | CFPB-2014-0031-5538 | 3/21/2015 | Anthony Egipciaco |
| ADMINRECORD-V2-00008544 | CFPB-2014-0031-5539 | 3/21/2015 | Danielle Richardson |
| ADMINRECORD-V2-00008545 | CFPB-2014-0031-5540 | 3/21/2015 | Sharon Skufca |
| ADMINRECORD-V2-00008546 | CFPB-2014-0031-5541 | 3/21/2015 | Kim Ben |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008547 | CFPB-2014-0031-5542 | 3/21/2015 | Robin Larsen |
| ADMINRECORD-V2-00008548 | CFPB-2014-0031-5543 | 3/21/2015 | Crystal Baker |
| ADMINRECORD-V2-00008549 | CFPB-2014-0031-5544 | 3/21/2015 | Laqwandra Jordan |
| ADMINRECORD-V2-00008550 | CFPB-2014-0031-5545 | 3/21/2015 | Canteria King |
| ADMINRECORD-V2-00008551 | CFPB-2014-0031-5546 | 3/21/2015 | Kim Rice |
| ADMINRECORD-V2-00008552 | CFPB-2014-0031-5547 | 3/21/2015 | Beatrice. Smallwood |
| ADMINRECORD-V2-00008553 | CFPB-2014-0031-5548 | 3/21/2015 | Craig Slaughter |
| ADMINRECORD-V2-00008554 | CFPB-2014-0031-5549 | 3/21/2015 | Frank Djoumessi |
| ADMINRECORD-V2-00008555 | CFPB-2014-0031-5550 | 3/21/2015 | Kathi Brewton |
| ADMINRECORD-V2-00008556 | CFPB-2014-0031-5551 | 3/21/2015 | Seth Smiley |
| ADMINRECORD-V2-00008557 | CFPB-2014-0031-5552 | 3/21/2015 | Brencarol Dominguez |
| ADMINRECORD-V2-00008558 | CFPB-2014-0031-5553 | 3/21/2015 | Treneice Edwards |
| ADMINRECORD-V2-00008559 | CFPB-2014-0031-5554 | 3/21/2015 | Sara Tebano |
| ADMINRECORD-V2-00008560 | CFPB-2014-0031-5555 | 3/21/2015 | Teresa Rankin |
| ADMINRECORD-V2-00008561 | CFPB-2014-0031-5556 | 3/21/2015 | Tara Smith |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008562 | CFPB-2014-0031-5557 | 3/21/2015 | Nancy Dalton |
| ADMINRECORD-V2-00008563 | CFPB-2014-0031-5558 | 3/21/2015 | Latisha Bryant |
| ADMINRECORD-V2-00008564 | CFPB-2014-0031-5559 | 3/21/2015 | Tiffany Weaver |
| ADMINRECORD-V2-00008565 | CFPB-2014-0031-5560 | 3/21/2015 | Shealese Reynolds |
| ADMINRECORD-V2-00008566 | CFPB-2014-0031-5561 | 3/21/2015 | Tanya Daniels |
| ADMINRECORD-V2-00008567 | CFPB-2014-0031-5562 | 3/21/2015 | Meshia Pickens |
| ADMINRECORD-V2-00008568 | CFPB-2014-0031-5563 | 3/21/2015 | Laverne Cooper |
| ADMINRECORD-V2-00008569 | CFPB-2014-0031-5564 | 3/21/2015 | Jefferoy Holmes |
| ADMINRECORD-V2-00008570 | CFPB-2014-0031-5565 | 3/21/2015 | Shakeva Bernard |
| ADMINRECORD-V2-00008571 | CFPB-2014-0031-5566 | 3/21/2015 | Kimberly Long |
| ADMINRECORD-V2-00008572 | CFPB-2014-0031-5567 | 3/21/2015 | Daniel Winberg |
| ADMINRECORD-V2-00008573 | CFPB-2014-0031-5568 | 3/21/2015 | John Liuzzi |
| ADMINRECORD-V2-00008574 | CFPB-2014-0031-5569 | 3/21/2015 | Ade Fayemi |
| ADMINRECORD-V2-00008575 | CFPB-2014-0031-5570 | 3/21/2015 | Valerie Silva |
| ADMINRECORD-V2-00008576 | CFPB-2014-0031-5571 | 3/21/2015 | Gabbriel Smoot |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008577 | CFPB-2014-0031-5572 | 3/21/2015 | Grover Jackson |
| ADMINRECORD-V2-00008578 | CFPB-2014-0031-5573 | 3/21/2015 | Patricia Steed |
| ADMINRECORD-V2-00008579 | CFPB-2014-0031-5574 | 3/21/2015 | Lakesha Henderson |
| ADMINRECORD-V2-00008580 | CFPB-2014-0031-5575 | 3/21/2015 | Keesha Hudson |
| ADMINRECORD-V2-00008581 | CFPB-2014-0031-5576 | 3/21/2015 | Michael Brown |
| ADMINRECORD-V2-00008582 | CFPB-2014-0031-5577 | 3/21/2015 | Earl Fowler |
| ADMINRECORD-V2-00008583 | CFPB-2014-0031-5578 | 3/21/2015 | Michael Cozzi |
| ADMINRECORD-V2-00008584 | CFPB-2014-0031-5579 | 3/21/2015 | Sherece Gilcrease |
| ADMINRECORD-V2-00008585 | CFPB-2014-0031-5580 | 3/21/2015 | Cosima Arnasalam |
| ADMINRECORD-V2-00008586 | CFPB-2014-0031-5581 | 3/21/2015 | Caleena Hannon |
| ADMINRECORD-V2-00008587 | CFPB-2014-0031-5582 | 3/21/2015 | Bruce Kramer |
| ADMINRECORD-V2-00008588 | CFPB-2014-0031-5583 | 3/21/2015 | Swandolyn Hubert |
| ADMINRECORD-V2-00008589 | CFPB-2014-0031-5584 | 3/21/2015 | Pamela Pickett |
| ADMINRECORD-V2-00008590 | CFPB-2014-0031-5585 | 3/21/2015 | Melissa Gorsching |
| ADMINRECORD-V2-00008591 | CFPB-2014-0031-5586 | 3/21/2015 | Lisa Jankowski |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008592 | CFPB-2014-0031-5587 | 3/21/2015 | Terry Painton |
| ADMINRECORD-V2-00008593 | CFPB-2014-0031-5588 | 3/21/2015 | Cynthia Turner |
| ADMINRECORD-V2-00008594 | CFPB-2014-0031-5589 | 3/21/2015 | Angelina Mason |
| ADMINRECORD-V2-00008595 | CFPB-2014-0031-5590 | 3/21/2015 | Sheila Jenkins |
| ADMINRECORD-V2-00008596 | CFPB-2014-0031-5591 | 3/21/2015 | Elyse Jones |
| ADMINRECORD-V2-00008597 | CFPB-2014-0031-5592 | 3/21/2015 | Shaneequa Mcclellan |
| ADMINRECORD-V2-00008598 | CFPB-2014-0031-5593 | 3/21/2015 | Pamela Wentworth |
| ADMINRECORD-V2-00008599 | CFPB-2014-0031-5594 | 3/21/2015 | Phoenix Johnson |
| ADMINRECORD-V2-00008600 | CFPB-2014-0031-5595 | 3/21/2015 | Victoria Garzillo |
| ADMINRECORD-V2-00008601 | CFPB-2014-0031-5596 | 3/21/2015 | Kennyatta Farris |
| ADMINRECORD-V2-00008602 | CFPB-2014-0031-5597 | 3/21/2015 | Brittney Hopkins |
| ADMINRECORD-V2-00008603 | CFPB-2014-0031-5598 | 3/21/2015 | Laverne Mangum |
| ADMINRECORD-V2-00008604 | CFPB-2014-0031-5599 | 3/21/2015 | Porcha Mays |
| ADMINRECORD-V2-00008605 | CFPB-2014-0031-5600 | 3/21/2015 | Kimberly Dixon |
| ADMINRECORD-V2-00008606 | CFPB-2014-0031-5601 | 3/21/2015 | Mary Hills |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008607 | CFPB-2014-0031-5602 | 3/21/2015 | Antonio Meteye |
| ADMINRECORD-V2-00008608 | CFPB-2014-0031-5603 | 3/21/2015 | Paul Spence |
| ADMINRECORD-V2-00008609 | CFPB-2014-0031-5604 | 3/21/2015 | Marie Billings |
| ADMINRECORD-V2-00008610 | CFPB-2014-0031-5605 | 3/21/2015 | Jodi Martin |
| ADMINRECORD-V2-00008611 | CFPB-2014-0031-5606 | 3/21/2015 | William Paterson |
| ADMINRECORD-V2-00008613 | CFPB-2014-0031-5607 | 3/21/2015 | Darlene Brown |
| ADMINRECORD-V2-00008614 | CFPB-2014-0031-5608 | 3/21/2015 | David Sasenberg |
| ADMINRECORD-V2-00008615 | CFPB-2014-0031-5609 | 3/21/2015 | Cheryl Harris |
| ADMINRECORD-V2-00008616 | CFPB-2014-0031-5610 | 3/21/2015 | Connie Montgomery |
| ADMINRECORD-V2-00008617 | CFPB-2014-0031-5611 | 3/21/2015 | Deven Clark |
| ADMINRECORD-V2-00008618 | CFPB-2014-0031-5613 | 3/21/2015 | Billy Brewer |
| ADMINRECORD-V2-00008619 | CFPB-2014-0031-5614 | 3/21/2015 | Kathleen Sifuentes |
| ADMINRECORD-V2-00008620 | CFPB-2014-0031-5615 | 3/21/2015 | Nancy Flores |
| ADMINRECORD-V2-00008621 | CFPB-2014-0031-5616 | 3/21/2015 | Henry Mcqueen |
| ADMINRECORD-V2-00008622 | CFPB-2014-0031-5617 | 3/21/2015 | Kadija Pusey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008623 | CFPB-2014-0031-5618 | 3/21/2015 | Channing Torbert |
| ADMINRECORD-V2-00008624 | CFPB-2014-0031-5619 | 3/21/2015 | Rochelle Hayward |
| ADMINRECORD-V2-00008625 | CFPB-2014-0031-5620 | 3/21/2015 | Elise White |
| ADMINRECORD-V2-00008626 | CFPB-2014-0031-5621 | 3/21/2015 | Feliz Trujillo |
| ADMINRECORD-V2-00008627 | CFPB-2014-0031-5622 | 3/21/2015 | Sherrie Williams |
| ADMINRECORD-V2-00008628 | CFPB-2014-0031-5623 | 3/21/2015 | Diane Giles |
| ADMINRECORD-V2-00008629 | CFPB-2014-0031-5624 | 3/21/2015 | Evett Finner |
| ADMINRECORD-V2-00008630 | CFPB-2014-0031-5625 | 3/21/2015 | Josephine Peyton |
| ADMINRECORD-V2-00008631 | CFPB-2014-0031-5626 | 3/21/2015 | Patrice Hughes |
| ADMINRECORD-V2-00008632 | CFPB-2014-0031-5627 | 3/21/2015 | Doug Oneal |
| ADMINRECORD-V2-00008633 | CFPB-2014-0031-5628 | 3/21/2015 | Raymond Gordon |
| ADMINRECORD-V2-00008634 | CFPB-2014-0031-5629 | 3/21/2015 | Roger Desilets |
| ADMINRECORD-V2-00008635 | CFPB-2014-0031-5630 | 3/21/2015 | Gemina Greene |
| ADMINRECORD-V2-00008636 | CFPB-2014-0031-5631 | 3/21/2015 | Dina Ancira |
| ADMINRECORD-V2-00008637 | CFPB-2014-0031-5632 | 3/21/2015 | Brenda Peterson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008638 | CFPB-2014-0031-5633 | 3/21/2015 | Michael Johnson |
| ADMINRECORD-V2-00008639 | CFPB-2014-0031-5634 | 3/21/2015 | Angela Jones |
| ADMINRECORD-V2-00008640 | CFPB-2014-0031-5635 | 3/21/2015 | Destiny Mckay |
| ADMINRECORD-V2-00008641 | CFPB-2014-0031-5636 | 3/21/2015 | Carol Price |
| ADMINRECORD-V2-00008642 | CFPB-2014-0031-5637 | 3/21/2015 | Jessica Craig |
| ADMINRECORD-V2-00008643 | CFPB-2014-0031-5638 | 3/21/2015 | Jennifer Perez |
| ADMINRECORD-V2-00008644 | CFPB-2014-0031-5639 | 3/21/2015 | Holly Morgan |
| ADMINRECORD-V2-00008645 | CFPB-2014-0031-5640 | 3/21/2015 | Bernadette Maynard |
| ADMINRECORD-V2-00008646 | CFPB-2014-0031-5641 | 3/21/2015 | Shelton Ivey |
| ADMINRECORD-V2-00008647 | CFPB-2014-0031-5642 | 3/21/2015 | John Demanczyk |
| ADMINRECORD-V2-00008648 | CFPB-2014-0031-5643 | 3/21/2015 | Tonya Clark |
| ADMINRECORD-V2-00008649 | CFPB-2014-0031-5644 | 3/21/2015 | Timothy Middleton |
| ADMINRECORD-V2-00008650 | CFPB-2014-0031-5645 | 3/21/2015 | Wilma Hanawahine |
| ADMINRECORD-V2-00008651 | CFPB-2014-0031-5646 | 3/21/2015 | Terra Glass |
| ADMINRECORD-V2-00008652 | CFPB-2014-0031-5647 | 3/21/2015 | Annie Cantrell |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008653 | CFPB-2014-0031-5648 | 3/21/2015 | Matthew Wilbanks |
| ADMINRECORD-V2-00008654 | CFPB-2014-0031-5649 | 3/21/2015 | Kati Charles |
| ADMINRECORD-V2-00008655 | CFPB-2014-0031-5650 | 3/21/2015 | Judy Robinson |
| ADMINRECORD-V2-00008656 | CFPB-2014-0031-5651 | 3/21/2015 | Marque Bonds |
| ADMINRECORD-V2-00008657 | CFPB-2014-0031-5652 | 3/21/2015 | Larissa Ellis |
| ADMINRECORD-V2-00008658 | CFPB-2014-0031-5653 | 3/21/2015 | Monique Sarten |
| ADMINRECORD-V2-00008659 | CFPB-2014-0031-5654 | 3/21/2015 | Reese Mchenry |
| ADMINRECORD-V2-00008660 | CFPB-2014-0031-5655 | 3/21/2015 | Sebastiano Valenti |
| ADMINRECORD-V2-00008661 | CFPB-2014-0031-5656 | 3/21/2015 | Charles Dixon |
| ADMINRECORD-V2-00008662 | CFPB-2014-0031-5657 | 3/21/2015 | Darlene Lewis |
| ADMINRECORD-V2-00008663 | CFPB-2014-0031-5658 | 3/21/2015 | Michelle Ross |
| ADMINRECORD-V2-00008664 | CFPB-2014-0031-5659 | 3/21/2015 | April Jones |
| ADMINRECORD-V2-00008665 | CFPB-2014-0031-5660 | 3/21/2015 | Chad Paul |
| ADMINRECORD-V2-00008666 | CFPB-2014-0031-5661 | 3/21/2015 | Lynn Schmidt |
| ADMINRECORD-V2-00008667 | CFPB-2014-0031-5662 | 3/21/2015 | Kristi Pobuda |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008668 | CFPB-2014-0031-5663 | 3/21/2015 | Suzan Wilmshurst |
| ADMINRECORD-V2-00008669 | CFPB-2014-0031-5664 | 3/21/2015 | Monique Potts |
| ADMINRECORD-V2-00008670 | CFPB-2014-0031-5665 | 3/21/2015 | Myrtza Francois |
| ADMINRECORD-V2-00008671 | CFPB-2014-0031-5666 | 3/21/2015 | Amber Smith |
| ADMINRECORD-V2-00008672 | CFPB-2014-0031-5667 | 3/21/2015 | Melissa Forsyth |
| ADMINRECORD-V2-00008673 | CFPB-2014-0031-5668 | 3/21/2015 | Crystal Goakey |
| ADMINRECORD-V2-00008674 | CFPB-2014-0031-5669 | 3/21/2015 | Devron Sargent |
| ADMINRECORD-V2-00008675 | CFPB-2014-0031-5670 | 3/21/2015 | Dianne Person |
| ADMINRECORD-V2-00008676 | CFPB-2014-0031-5671 | 3/21/2015 | Charles Cribb |
| ADMINRECORD-V2-00008677 | CFPB-2014-0031-5672 | 3/21/2015 | Jamela Minor |
| ADMINRECORD-V2-00008678 | CFPB-2014-0031-5673 | 3/21/2015 | Melinda Novelli |
| ADMINRECORD-V2-00008679 | CFPB-2014-0031-5674 | 3/21/2015 | Andres Toliver |
| ADMINRECORD-V2-00008680 | CFPB-2014-0031-5675 | 3/21/2015 | Terri Williams |
| ADMINRECORD-V2-00008681 | CFPB-2014-0031-5676 | 3/21/2015 | Thaina Flores |
| ADMINRECORD-V2-00008682 | CFPB-2014-0031-5677 | 3/21/2015 | Kevin Quigley |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008683 | CFPB-2014-0031-5678 | 3/21/2015 | Melissa Robinson |
| ADMINRECORD-V2-00008684 | CFPB-2014-0031-5679 | 3/21/2015 | Sabrina Hinojosa |
| ADMINRECORD-V2-00008685 | CFPB-2014-0031-5680 | 3/21/2015 | Dana Lottig |
| ADMINRECORD-V2-00008686 | CFPB-2014-0031-5681 | 3/21/2015 | Kira Wilks |
| ADMINRECORD-V2-00008687 | CFPB-2014-0031-5682 | 3/21/2015 | Tiajuan Fullwood |
| ADMINRECORD-V2-00008688 | CFPB-2014-0031-5683 | 3/21/2015 | Christopher Roundtree Fernandez |
| ADMINRECORD-V2-00008689 | CFPB-2014-0031-5684 | 3/21/2015 | Juanita Bedford |
| ADMINRECORD-V2-00008690 | CFPB-2014-0031-5685 | 3/21/2015 | Kerwin Pleasant |
| ADMINRECORD-V2-00008691 | CFPB-2014-0031-5686 | 3/21/2015 | Brant Kellon |
| ADMINRECORD-V2-00008692 | CFPB-2014-0031-5687 | 3/21/2015 | Sandy Neville |
| ADMINRECORD-V2-00008693 | CFPB-2014-0031-5688 | 3/21/2015 | Ashley Dickey |
| ADMINRECORD-V2-00008694 | CFPB-2014-0031-5689 | 3/21/2015 | Lacy Miller |
| ADMINRECORD-V2-00008695 | CFPB-2014-0031-5690 | 3/21/2015 | Krista Glover |
| ADMINRECORD-V2-00008696 | CFPB-2014-0031-5691 | 3/21/2015 | Mark Pearsall |
| ADMINRECORD-V2-00008697 | CFPB-2014-0031-5692 | 3/21/2015 | Dawnelle Dugan |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008698 | CFPB-2014-0031-5693 | 3/21/2015 | Tyler Townsend |
| ADMINRECORD-V2-00008699 | CFPB-2014-0031-5694 | 3/21/2015 | Valerie Robinson |
| ADMINRECORD-V2-00008700 | CFPB-2014-0031-5695 | 3/21/2015 | Sharisse Gore |
| ADMINRECORD-V2-00008701 | CFPB-2014-0031-5696 | 3/21/2015 | Ronald Rispens |
| ADMINRECORD-V2-00008702 | CFPB-2014-0031-5697 | 3/21/2015 | Ronald Lancaster |
| ADMINRECORD-V2-00008703 | CFPB-2014-0031-5698 | 3/21/2015 | Raphelle Parker |
| ADMINRECORD-V2-00008704 | CFPB-2014-0031-5699 | 3/21/2015 | Monica Willis |
| ADMINRECORD-V2-00008705 | CFPB-2014-0031-5700 | 3/21/2015 | Geraldine Birch |
| ADMINRECORD-V2-00008706 | CFPB-2014-0031-5701 | 3/21/2015 | Tammy Obrecht |
| ADMINRECORD-V2-00008707 | CFPB-2014-0031-5702 | 3/21/2015 | Anita Loving |
| ADMINRECORD-V2-00008708 | CFPB-2014-0031-5703 | 3/21/2015 | Timeka Williams |
| ADMINRECORD-V2-00008709 | CFPB-2014-0031-5704 | 3/21/2015 | Eric Kelly |
| ADMINRECORD-V2-00008710 | CFPB-2014-0031-5705 | 3/21/2015 | Malissia Crompton |
| ADMINRECORD-V2-00008711 | CFPB-2014-0031-5706 | 3/21/2015 | Sheryl Askins |
| ADMINRECORD-V2-00008712 | CFPB-2014-0031-5707 | 3/21/2015 | Vondrita Foster |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008713 | CFPB-2014-0031-5708 | 3/21/2015 | Percy Smith |
| ADMINRECORD-V2-00008714 | CFPB-2014-0031-5709 | 3/21/2015 | James Jordan |
| ADMINRECORD-V2-00008715 | CFPB-2014-0031-5710 | 3/21/2015 | Desmond Francis |
| ADMINRECORD-V2-00008716 | CFPB-2014-0031-5711 | 3/21/2015 | Robert Bryant |
| ADMINRECORD-V2-00008717 | CFPB-2014-0031-5712 | 3/21/2015 | Janie Carr |
| ADMINRECORD-V2-00008718 | CFPB-2014-0031-5713 | 3/21/2015 | Hector Membrila |
| ADMINRECORD-V2-00008719 | CFPB-2014-0031-5714 | 3/21/2015 | Donald Mclean |
| ADMINRECORD-V2-00008720 | CFPB-2014-0031-5715 | 3/21/2015 | Nelson Roller |
| ADMINRECORD-V2-00008721 | CFPB-2014-0031-5716 | 3/21/2015 | Tasara Morton |
| ADMINRECORD-V2-00008722 | CFPB-2014-0031-5717 | 3/21/2015 | John Campbell |
| ADMINRECORD-V2-00008723 | CFPB-2014-0031-5718 | 3/21/2015 | Derrell Snook |
| ADMINRECORD-V2-00008724 | CFPB-2014-0031-5719 | 3/21/2015 | Angie Chavez |
| ADMINRECORD-V2-00008725 | CFPB-2014-0031-5720 | 3/21/2015 | Michelle Blocker |
| ADMINRECORD-V2-00008726 | CFPB-2014-0031-5721 | 3/21/2015 | Mary Wilson |
| ADMINRECORD-V2-00008727 | CFPB-2014-0031-5722 | 3/21/2015 | Stuart Kleinschmidt |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008728 | CFPB-2014-0031-5723 | 3/21/2015 | Jennifer Jaimes |
| ADMINRECORD-V2-00008729 | CFPB-2014-0031-5724 | 3/21/2015 | Augustus Richardson |
| ADMINRECORD-V2-00008730 | CFPB-2014-0031-5725 | 3/21/2015 | Janice Francis |
| ADMINRECORD-V2-00008731 | CFPB-2014-0031-5726 | 3/21/2015 | Shammara Etzler |
| ADMINRECORD-V2-00008732 | CFPB-2014-0031-5727 | 3/21/2015 | Kimberly Stacy |
| ADMINRECORD-V2-00008733 | CFPB-2014-0031-5728 | 3/21/2015 | Edward Kinsley |
| ADMINRECORD-V2-00008734 | CFPB-2014-0031-5729 | 3/21/2015 | Tonya Love |
| ADMINRECORD-V2-00008735 | CFPB-2014-0031-5730 | 3/21/2015 | Latisha Smith |
| ADMINRECORD-V2-00008736 | CFPB-2014-0031-5731 | 3/21/2015 | Shawndale Thomas |
| ADMINRECORD-V2-00008737 | CFPB-2014-0031-5732 | 3/21/2015 | Jerry Brown |
| ADMINRECORD-V2-00008738 | CFPB-2014-0031-5733 | 3/21/2015 | Raymond Bell |
| ADMINRECORD-V2-00008739 | CFPB-2014-0031-5734 | 3/21/2015 | Cory Jarentowski |
| ADMINRECORD-V2-00008740 | CFPB-2014-0031-5735 | 3/21/2015 | Anitre Vincent |
| ADMINRECORD-V2-00008741 | CFPB-2014-0031-5736 | 3/21/2015 | Wykitha Holland |
| ADMINRECORD-V2-00008742 | CFPB-2014-0031-5737 | 3/21/2015 | Latessa Owens-Edwards |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008743 | CFPB-2014-0031-5738 | 3/21/2015 | Yolonda Davis |
| ADMINRECORD-V2-00008744 | CFPB-2014-0031-5739 | 3/21/2015 | Ashley Mahomes |
| ADMINRECORD-V2-00008745 | CFPB-2014-0031-5740 | 3/21/2015 | Minnie Kelley |
| ADMINRECORD-V2-00008746 | CFPB-2014-0031-5741 | 3/21/2015 | Jangela Matthews |
| ADMINRECORD-V2-00008747 | CFPB-2014-0031-5742 | 3/21/2015 | Shondaya Smith |
| ADMINRECORD-V2-00008748 | CFPB-2014-0031-5743 | 3/21/2015 | Lillian Wittmer |
| ADMINRECORD-V2-00008749 | CFPB-2014-0031-5744 | 3/21/2015 | Alvin Banion Jr |
| ADMINRECORD-V2-00008750 | CFPB-2014-0031-5745 | 3/21/2015 | Martin Haneline |
| ADMINRECORD-V2-00008751 | CFPB-2014-0031-5746 | 3/21/2015 | Dorothy Henderson |
| ADMINRECORD-V2-00008752 | CFPB-2014-0031-5747 | 3/21/2015 | Karla Starks |
| ADMINRECORD-V2-00008753 | CFPB-2014-0031-5748 | 3/21/2015 | Shere Fields |
| ADMINRECORD-V2-00008754 | CFPB-2014-0031-5749 | 3/21/2015 | Shelley Kowalke |
| ADMINRECORD-V2-00008755 | CFPB-2014-0031-5750 | 3/21/2015 | Shamone Brown |
| ADMINRECORD-V2-00008756 | CFPB-2014-0031-5751 | 3/21/2015 | Joshua Mongeau |
| ADMINRECORD-V2-00008757 | CFPB-2014-0031-5752 | 3/21/2015 | Joe Mims |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008758 | CFPB-2014-0031-5753 | 3/21/2015 | Jeffery Mahlum |
| ADMINRECORD-V2-00008759 | CFPB-2014-0031-5754 | 3/21/2015 | Gwendolyh Sumpter |
| ADMINRECORD-V2-00008760 | CFPB-2014-0031-5755 | 3/21/2015 | Michelle Clark |
| ADMINRECORD-V2-00008761 | CFPB-2014-0031-5756 | 3/21/2015 | Angela Elston |
| ADMINRECORD-V2-00008762 | CFPB-2014-0031-5757 | 3/21/2015 | David Land |
| ADMINRECORD-V2-00008763 | CFPB-2014-0031-5758 | 3/21/2015 | Robert Bussard |
| ADMINRECORD-V2-00008764 | CFPB-2014-0031-5759 | 3/21/2015 | Dwayne Taylor |
| ADMINRECORD-V2-00008765 | CFPB-2014-0031-5760 | 3/21/2015 | Crystal Stokes |
| ADMINRECORD-V2-00008766 | CFPB-2014-0031-5761 | 3/21/2015 | Teresa Wilson |
| ADMINRECORD-V2-00008767 | CFPB-2014-0031-5762 | 3/21/2015 | Dashana Stroud |
| ADMINRECORD-V2-00008768 | CFPB-2014-0031-5763 | 3/21/2015 | Vicki Greene |
| ADMINRECORD-V2-00008769 | CFPB-2014-0031-5764 | 3/21/2015 | William Carr |
| ADMINRECORD-V2-00008770 | CFPB-2014-0031-5765 | 3/21/2015 | Caesar Jarvis |
| ADMINRECORD-V2-00008771 | CFPB-2014-0031-5766 | 3/21/2015 | Mae Reed |
| ADMINRECORD-V2-00008772 | CFPB-2014-0031-5767 | 3/21/2015 | Edith Carlson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008773 | CFPB-2014-0031-5768 | 3/21/2015 | Ryan Kenney |
| ADMINRECORD-V2-00008774 | CFPB-2014-0031-5769 | 3/21/2015 | Valerie Jordan |
| ADMINRECORD-V2-00008775 | CFPB-2014-0031-5770 | 3/21/2015 | Vanessa Gardner |
| ADMINRECORD-V2-00008776 | CFPB-2014-0031-5771 | 3/21/2015 | Shavionda Longmire |
| ADMINRECORD-V2-00008777 | CFPB-2014-0031-5772 | 3/21/2015 | Lenie Adolphson |
| ADMINRECORD-V2-00008778 | CFPB-2014-0031-5773 | 3/21/2015 | Vincent Seina |
| ADMINRECORD-V2-00008779 | CFPB-2014-0031-5774 | 3/21/2015 | Steven Pasley |
| ADMINRECORD-V2-00008780 | CFPB-2014-0031-5775 | 3/21/2015 | Nerissa Moss |
| ADMINRECORD-V2-00008781 | CFPB-2014-0031-5776 | 3/21/2015 | Jeremy Russell |
| ADMINRECORD-V2-00008782 | CFPB-2014-0031-5777 | 3/21/2015 | Amanda Gondoras |
| ADMINRECORD-V2-00008783 | CFPB-2014-0031-5778 | 3/21/2015 | Damien Smith |
| ADMINRECORD-V2-00008784 | CFPB-2014-0031-5779 | 3/21/2015 | Eugene Ogletree |
| ADMINRECORD-V2-00008785 | CFPB-2014-0031-5780 | 3/21/2015 | James Steadman |
| ADMINRECORD-V2-00008786 | CFPB-2014-0031-5781 | 3/21/2015 | Kay Bytd |
| ADMINRECORD-V2-00008787 | CFPB-2014-0031-5782 | 3/21/2015 | Christine Realph |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008788 | CFPB-2014-0031-5783 | 3/21/2015 | Toneshia Winbush |
| ADMINRECORD-V2-00008789 | CFPB-2014-0031-5784 | 3/21/2015 | Liz Moses |
| ADMINRECORD-V2-00008790 | CFPB-2014-0031-5785 | 3/21/2015 | Silas Calip |
| ADMINRECORD-V2-00008791 | CFPB-2014-0031-5786 | 3/21/2015 | Carrie Williams |
| ADMINRECORD-V2-00008792 | CFPB-2014-0031-5787 | 3/21/2015 | Jamese Abrams |
| ADMINRECORD-V2-00008793 | CFPB-2014-0031-5788 | 3/21/2015 | Michelle Asbury |
| ADMINRECORD-V2-00008794 | CFPB-2014-0031-5789 | 3/21/2015 | Tonya Holce-Owens |
| ADMINRECORD-V2-00008795 | CFPB-2014-0031-5790 | 3/21/2015 | Lisa Echols |
| ADMINRECORD-V2-00008796 | CFPB-2014-0031-5791 | 3/21/2015 | Vicki Dunbar |
| ADMINRECORD-V2-00008797 | CFPB-2014-0031-5792 | 3/21/2015 | Shannon Brown |
| ADMINRECORD-V2-00008798 | CFPB-2014-0031-5793 | 3/21/2015 | Michelle Carter |
| ADMINRECORD-V2-00008799 | CFPB-2014-0031-5794 | 3/21/2015 | Damon Benoit |
| ADMINRECORD-V2-00008800 | CFPB-2014-0031-5795 | 3/22/2015 | Elsa Corondo |
| ADMINRECORD-V2-00008801 | CFPB-2014-0031-5796 | 3/22/2015 | Alicia Rosell |
| ADMINRECORD-V2-00008802 | CFPB-2014-0031-5797 | 3/22/2015 | James Gentry |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008803 | CFPB-2014-0031-5798 | 3/22/2015 | Lucille Dean |
| ADMINRECORD-V2-00008804 | CFPB-2014-0031-5799 | 3/22/2015 | Theather Hawkins |
| ADMINRECORD-V2-00008805 | CFPB-2014-0031-5800 | 3/22/2015 | Eduardo Prieto |
| ADMINRECORD-V2-00008806 | CFPB-2014-0031-5801 | 3/22/2015 | John Lee |
| ADMINRECORD-V2-00008807 | CFPB-2014-0031-5802 | 3/22/2015 | Dawn Freeman |
| ADMINRECORD-V2-00008808 | CFPB-2014-0031-5803 | 3/22/2015 | Brenda Strickland |
| ADMINRECORD-V2-00008809 | CFPB-2014-0031-5804 | 3/22/2015 | Lakera Howard |
| ADMINRECORD-V2-00008810 | CFPB-2014-0031-5805 | 3/22/2015 | Neikon Lorak |
| ADMINRECORD-V2-00008811 | CFPB-2014-0031-5806 | 3/22/2015 | Tanisha Royal |
| ADMINRECORD-V2-00008812 | CFPB-2014-0031-5807 | 3/22/2015 | Jennifer Williams |
| ADMINRECORD-V2-00008813 | CFPB-2014-0031-5808 | 3/22/2015 | Akelah Potter |
| ADMINRECORD-V2-00008814 | CFPB-2014-0031-5809 | 3/22/2015 | Jeannetta Rivera |
| ADMINRECORD-V2-00008815 | CFPB-2014-0031-5810 | 3/22/2015 | Tara Marsh |
| ADMINRECORD-V2-00008816 | CFPB-2014-0031-5811 | 3/22/2015 | Fidelia Gaines Mitchell |
| ADMINRECORD-V2-00008817 | CFPB-2014-0031-5812 | 3/22/2015 | James Jackson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008818 | CFPB-2014-0031-5813 | 3/22/2015 | Jerry Perkins |
| ADMINRECORD-V2-00008819 | CFPB-2014-0031-5814 | 3/22/2015 | Kisha Miles |
| ADMINRECORD-V2-00008820 | CFPB-2014-0031-5815 | 3/22/2015 | Thomas White |
| ADMINRECORD-V2-00008821 | CFPB-2014-0031-5816 | 3/22/2015 | Tonjua Williams |
| ADMINRECORD-V2-00008822 | CFPB-2014-0031-5817 | 3/22/2015 | Melinda Weeden |
| ADMINRECORD-V2-00008823 | CFPB-2014-0031-5818 | 3/22/2015 | Arika Hames |
| ADMINRECORD-V2-00008824 | CFPB-2014-0031-5819 | 3/22/2015 | Latonya Denis |
| ADMINRECORD-V2-00008825 | CFPB-2014-0031-5820 | 3/22/2015 | Troy Miller |
| ADMINRECORD-V2-00008826 | CFPB-2014-0031-5821 | 3/22/2015 | Peggy Floyd |
| ADMINRECORD-V2-00008827 | CFPB-2014-0031-5822 | 3/22/2015 | Kimberly Logan Lugo |
| ADMINRECORD-V2-00008828 | CFPB-2014-0031-5823 | 3/22/2015 | Rhonda Killmer |
| ADMINRECORD-V2-00008829 | CFPB-2014-0031-5824 | 3/22/2015 | Annette Spinelli-Moody |
| ADMINRECORD-V2-00008830 | CFPB-2014-0031-5825 | 3/22/2015 | Erica Burton |
| ADMINRECORD-V2-00008831 | CFPB-2014-0031-5826 | 3/22/2015 | Willie Lewis |
| ADMINRECORD-V2-00008832 | CFPB-2014-0031-5827 | 3/22/2015 | Eliud Arredondo |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008833 | CFPB-2014-0031-5828 | 3/22/2015 | Veronica West |
| ADMINRECORD-V2-00008834 | CFPB-2014-0031-5829 | 3/22/2015 | Gwendolyn Smith |
| ADMINRECORD-V2-00008835 | CFPB-2014-0031-5830 | 3/22/2015 | Joseph Smith |
| ADMINRECORD-V2-00008836 | CFPB-2014-0031-5831 | 3/22/2015 | Helene Williams |
| ADMINRECORD-V2-00008837 | CFPB-2014-0031-5832 | 3/22/2015 | Heather Ray |
| ADMINRECORD-V2-00008838 | CFPB-2014-0031-5833 | 3/22/2015 | Shaunika King |
| ADMINRECORD-V2-00008839 | CFPB-2014-0031-5834 | 3/22/2015 | Gary Wright |
| ADMINRECORD-V2-00008840 | CFPB-2014-0031-5835 | 3/22/2015 | Jacqueline Mathews |
| ADMINRECORD-V2-00008841 | CFPB-2014-0031-5836 | 3/22/2015 | Yudon Allen |
| ADMINRECORD-V2-00008842 | CFPB-2014-0031-5837 | 3/22/2015 | Renita Dandridge |
| ADMINRECORD-V2-00008843 | CFPB-2014-0031-5838 | 3/22/2015 | Robert Moody |
| ADMINRECORD-V2-00008844 | CFPB-2014-0031-5839 | 3/22/2015 | Cresha Smith |
| ADMINRECORD-V2-00008845 | CFPB-2014-0031-5840 | 3/22/2015 | Tawana Brooks |
| ADMINRECORD-V2-00008846 | CFPB-2014-0031-5841 | 3/22/2015 | Stanley Donna Wilkes |
| ADMINRECORD-V2-00008847 | CFPB-2014-0031-5842 | 3/22/2015 | Kenneth Arnold |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008848 | CFPB-2014-0031-5843 | 3/22/2015 | Rosanna Moreland |
| ADMINRECORD-V2-00008849 | CFPB-2014-0031-5844 | 3/22/2015 | Pamela W Wrighr |
| ADMINRECORD-V2-00008850 | CFPB-2014-0031-5845 | 3/22/2015 | Pierre Ahoussi |
| ADMINRECORD-V2-00008851 | CFPB-2014-0031-5846 | 3/22/2015 | Evelyn Trusty |
| ADMINRECORD-V2-00008852 | CFPB-2014-0031-5847 | 3/22/2015 | Gale Bertram |
| ADMINRECORD-V2-00008853 | CFPB-2014-0031-5848 | 3/22/2015 | Jalisa Williams |
| ADMINRECORD-V2-00008854 | CFPB-2014-0031-5849 | 3/22/2015 | Carolyn Cross |
| ADMINRECORD-V2-00008855 | CFPB-2014-0031-5850 | 3/22/2015 | Don Cornelius |
| ADMINRECORD-V2-00008856 | CFPB-2014-0031-5851 | 3/22/2015 | Bryan Hull |
| ADMINRECORD-V2-00008857 | CFPB-2014-0031-5852 | 3/22/2015 | Tarik Rahim |
| ADMINRECORD-V2-00008858 | CFPB-2014-0031-5853 | 3/22/2015 | Tamica Leviege |
| ADMINRECORD-V2-00008859 | CFPB-2014-0031-5854 | 3/22/2015 | Wendy Thompson |
| ADMINRECORD-V2-00008860 | CFPB-2014-0031-5855 | 3/22/2015 | Latasha Mcrae |
| ADMINRECORD-V2-00008861 | CFPB-2014-0031-5856 | 3/22/2015 | James Frazor |
| ADMINRECORD-V2-00008862 | CFPB-2014-0031-5857 | 3/22/2015 | Bonnie Knudsen |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008863 | CFPB-2014-0031-5858 | 3/22/2015 | Pinkie Omar |
| ADMINRECORD-V2-00008864 | CFPB-2014-0031-5859 | 3/22/2015 | Marilyn Marshall |
| ADMINRECORD-V2-00008865 | CFPB-2014-0031-5860 | 3/22/2015 | George Oliver |
| ADMINRECORD-V2-00008866 | CFPB-2014-0031-5861 | 3/22/2015 | Sherrill Stratford |
| ADMINRECORD-V2-00008867 | CFPB-2014-0031-5862 | 3/22/2015 | Mary Sullivan |
| ADMINRECORD-V2-00008868 | CFPB-2014-0031-5863 | 3/22/2015 | Christie Williams |
| ADMINRECORD-V2-00008869 | CFPB-2014-0031-5864 | 3/22/2015 | Jonathan Sanchez |
| ADMINRECORD-V2-00008870 | CFPB-2014-0031-5865 | 3/22/2015 | Getulio Cos |
| ADMINRECORD-V2-00008871 | CFPB-2014-0031-5866 | 3/22/2015 | Tami Coletti |
| ADMINRECORD-V2-00008872 | CFPB-2014-0031-5867 | 3/22/2015 | Tina Burns |
| ADMINRECORD-V2-00008873 | CFPB-2014-0031-5868 | 3/22/2015 | Kelly Degelia |
| ADMINRECORD-V2-00008874 | CFPB-2014-0031-5869 | 3/22/2015 | Darnell Chambers |
| ADMINRECORD-V2-00008875 | CFPB-2014-0031-5870 | 3/22/2015 | Margaret Zielinski |
| ADMINRECORD-V2-00008876 | CFPB-2014-0031-5871 | 3/22/2015 | Katie Dennis |
| ADMINRECORD-V2-00008877 | CFPB-2014-0031-5872 | 3/22/2015 | Tashana Syas |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008878 | CFPB-2014-0031-5873 | 3/22/2015 | Robert Settle |
| ADMINRECORD-V2-00008879 | CFPB-2014-0031-5874 | 3/22/2015 | Robert Word |
| ADMINRECORD-V2-00008880 | CFPB-2014-0031-5875 | 3/22/2015 | Dominique Williams |
| ADMINRECORD-V2-00008881 | CFPB-2014-0031-5876 | 3/22/2015 | Diane Haltom |
| ADMINRECORD-V2-00008882 | CFPB-2014-0031-5877 | 3/22/2015 | Jessica Woods |
| ADMINRECORD-V2-00008883 | CFPB-2014-0031-5878 | 3/22/2015 | Latrina Jackson |
| ADMINRECORD-V2-00008884 | CFPB-2014-0031-5879 | 3/22/2015 | Kathy Webb |
| ADMINRECORD-V2-00008885 | CFPB-2014-0031-5880 | 3/22/2015 | Sandra Franklin |
| ADMINRECORD-V2-00008886 | CFPB-2014-0031-5881 | 3/22/2015 | Mark Laurain |
| ADMINRECORD-V2-00008887 | CFPB-2014-0031-5882 | 3/22/2015 | Misty Kliebert |
| ADMINRECORD-V2-00008888 | CFPB-2014-0031-5883 | 3/22/2015 | Natasha Fields |
| ADMINRECORD-V2-00008889 | CFPB-2014-0031-5884 | 3/22/2015 | Myashia Moore |
| ADMINRECORD-V2-00008890 | CFPB-2014-0031-5885 | 3/22/2015 | Carl Collins |
| ADMINRECORD-V2-00008891 | CFPB-2014-0031-5886 | 3/22/2015 | Fanta Hunter |
| ADMINRECORD-V2-00008892 | CFPB-2014-0031-5887 | 3/22/2015 | Lenora Brown |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008893 | CFPB-2014-0031-5888 | 3/22/2015 | Shawandra Nichols |
| ADMINRECORD-V2-00008894 | CFPB-2014-0031-5889 | 3/22/2015 | Yamesse Lacy |
| ADMINRECORD-V2-00008895 | CFPB-2014-0031-5890 | 3/22/2015 | Nateeka Welch |
| ADMINRECORD-V2-00008896 | CFPB-2014-0031-5891 | 3/22/2015 | Jenny Dobbins |
| ADMINRECORD-V2-00008897 | CFPB-2014-0031-5892 | 3/22/2015 | Gabrielle Briggins |
| ADMINRECORD-V2-00008898 | CFPB-2014-0031-5893 | 3/22/2015 | Carolyn Pedersen |
| ADMINRECORD-V2-00008899 | CFPB-2014-0031-5894 | 3/22/2015 | Angela Bunde |
| ADMINRECORD-V2-00008900 | CFPB-2014-0031-5895 | 3/22/2015 | Kevin Ammons |
| ADMINRECORD-V2-00008901 | CFPB-2014-0031-5896 | 3/22/2015 | Edward Wonk |
| ADMINRECORD-V2-00008902 | CFPB-2014-0031-5897 | 3/22/2015 | Douglas Campbell |
| ADMINRECORD-V2-00008903 | CFPB-2014-0031-5898 | 3/22/2015 | Audrie Stoker |
| ADMINRECORD-V2-00008904 | CFPB-2014-0031-5899 | 3/22/2015 | Bob Rogers |
| ADMINRECORD-V2-00008905 | CFPB-2014-0031-5900 | 3/22/2015 | Regina Glover |
| ADMINRECORD-V2-00008906 | CFPB-2014-0031-5901 | 3/22/2015 | Porshia Mabine |
| ADMINRECORD-V2-00008907 | CFPB-2014-0031-5902 | 3/22/2015 | Brett Obra |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008908 | CFPB-2014-0031-5903 | 3/22/2015 | Elizabeth Living |
| ADMINRECORD-V2-00008909 | CFPB-2014-0031-5904 | 3/22/2015 | Demetrius Roddy |
| ADMINRECORD-V2-00008910 | CFPB-2014-0031-5905 | 3/22/2015 | Lacritia Jordan |
| ADMINRECORD-V2-00008911 | CFPB-2014-0031-5906 | 3/22/2015 | Jessica Martinez |
| ADMINRECORD-V2-00008912 | CFPB-2014-0031-5907 | 3/22/2015 | Antesha Moore |
| ADMINRECORD-V2-00008913 | CFPB-2014-0031-5908 | 3/22/2015 | Elizabeth Johnson |
| ADMINRECORD-V2-00008914 | CFPB-2014-0031-5909 | 3/22/2015 | Danny Palumbo |
| ADMINRECORD-V2-00008915 | CFPB-2014-0031-5910 | 3/22/2015 | Mellisa Bolen |
| ADMINRECORD-V2-00008916 | CFPB-2014-0031-5911 | 3/22/2015 | Susan Clausen |
| ADMINRECORD-V2-00008917 | CFPB-2014-0031-5912 | 3/22/2015 | Rana Mcgill |
| ADMINRECORD-V2-00008918 | CFPB-2014-0031-5913 | 3/22/2015 | Jessica Evans |
| ADMINRECORD-V2-00008919 | CFPB-2014-0031-5914 | 3/22/2015 | Jacquetta Perry |
| ADMINRECORD-V2-00008920 | CFPB-2014-0031-5915 | 3/22/2015 | Chong Kim |
| ADMINRECORD-V2-00008921 | CFPB-2014-0031-5916 | 3/22/2015 | Pamela Hall |
| ADMINRECORD-V2-00008922 | CFPB-2014-0031-5917 | 3/22/2015 | Randy Hopson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008923 | CFPB-2014-0031-5918 | 3/22/2015 | Eischelle Carrington |
| ADMINRECORD-V2-00008924 | CFPB-2014-0031-5919 | 3/22/2015 | Donna Fioregis |
| ADMINRECORD-V2-00008925 | CFPB-2014-0031-5920 | 3/22/2015 | Heather Wilcox |
| ADMINRECORD-V2-00008926 | CFPB-2014-0031-5921 | 3/22/2015 | Deandrea Green |
| ADMINRECORD-V2-00008927 | CFPB-2014-0031-5922 | 3/22/2015 | Firuzeh Taylor |
| ADMINRECORD-V2-00008928 | CFPB-2014-0031-5923 | 3/22/2015 | Floyd Johnson |
| ADMINRECORD-V2-00008929 | CFPB-2014-0031-5924 | 3/22/2015 | Teresa Masters |
| ADMINRECORD-V2-00008930 | CFPB-2014-0031-5925 | 3/22/2015 | Shannon Cornish |
| ADMINRECORD-V2-00008931 | CFPB-2014-0031-5926 | 3/22/2015 | Joel Lenz |
| ADMINRECORD-V2-00008932 | CFPB-2014-0031-5927 | 3/22/2015 | Javier Sandoval |
| ADMINRECORD-V2-00008933 | CFPB-2014-0031-5928 | 3/22/2015 | Kenneth Mobley |
| ADMINRECORD-V2-00008934 | CFPB-2014-0031-5929 | 3/22/2015 | John Hancock |
| ADMINRECORD-V2-00008935 | CFPB-2014-0031-5930 | 3/22/2015 | Willie Floyd |
| ADMINRECORD-V2-00008936 | CFPB-2014-0031-5931 | 3/22/2015 | Gonzlee Culbreath |
| ADMINRECORD-V2-00008937 | CFPB-2014-0031-5932 | 3/22/2015 | Jessica Stewart |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008938 | CFPB-2014-0031-5933 | 3/22/2015 | Pat Smith |
| ADMINRECORD-V2-00008939 | CFPB-2014-0031-5934 | 3/22/2015 | Rohan Mulcare |
| ADMINRECORD-V2-00008940 | CFPB-2014-0031-5935 | 3/22/2015 | Andres Lara |
| ADMINRECORD-V2-00008941 | CFPB-2014-0031-5936 | 3/22/2015 | Michelle Mahoney |
| ADMINRECORD-V2-00008942 | CFPB-2014-0031-5937 | 3/22/2015 | Sharon Stewart |
| ADMINRECORD-V2-00008943 | CFPB-2014-0031-5938 | 3/22/2015 | Tim Decriix |
| ADMINRECORD-V2-00008944 | CFPB-2014-0031-5939 | 3/22/2015 | Dana Deamer |
| ADMINRECORD-V2-00008945 | CFPB-2014-0031-5940 | 3/22/2015 | Michelle Turner |
| ADMINRECORD-V2-00008946 | CFPB-2014-0031-5941 | 3/22/2015 | Dawn Mock |
| ADMINRECORD-V2-00008947 | CFPB-2014-0031-5942 | 3/22/2015 | Masika Robinson |
| ADMINRECORD-V2-00008948 | CFPB-2014-0031-5943 | 3/22/2015 | Camelia Alston |
| ADMINRECORD-V2-00008949 | CFPB-2014-0031-5944 | 3/22/2015 | Keyona Banks |
| ADMINRECORD-V2-00008950 | CFPB-2014-0031-5945 | 3/22/2015 | Kathleen Love |
| ADMINRECORD-V2-00008951 | CFPB-2014-0031-5946 | 3/22/2015 | Terri Wallace |
| ADMINRECORD-V2-00008952 | CFPB-2014-0031-5947 | 3/22/2015 | Martha Williams |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008953 | CFPB-2014-0031-5948 | 3/22/2015 | Brian Thompson |
| ADMINRECORD-V2-00008954 | CFPB-2014-0031-5949 | 3/22/2015 | Juiner Francis |
| ADMINRECORD-V2-00008955 | CFPB-2014-0031-5950 | 3/22/2015 | Marlette Girdy |
| ADMINRECORD-V2-00008956 | CFPB-2014-0031-5951 | 3/22/2015 | Valerie Wright |
| ADMINRECORD-V2-00008957 | CFPB-2014-0031-5952 | 3/22/2015 | Lisa Stummeier |
| ADMINRECORD-V2-00008958 | CFPB-2014-0031-5953 | 3/22/2015 | Christopher Young |
| ADMINRECORD-V2-00008959 | CFPB-2014-0031-5954 | 3/22/2015 | Jeanine Burch |
| ADMINRECORD-V2-00008960 | CFPB-2014-0031-5955 | 3/22/2015 | Chameara Levene |
| ADMINRECORD-V2-00008961 | CFPB-2014-0031-5956 | 3/22/2015 | Constance Hooks |
| ADMINRECORD-V2-00008962 | CFPB-2014-0031-5957 | 3/22/2015 | Patrick Mcbeath |
| ADMINRECORD-V2-00008963 | CFPB-2014-0031-5958 | 3/22/2015 | Geneva Mcdonald |
| ADMINRECORD-V2-00008964 | CFPB-2014-0031-5959 | 3/22/2015 | Mark Kelley |
| ADMINRECORD-V2-00008965 | CFPB-2014-0031-5960 | 3/22/2015 | Theresa Mcgregor |
| ADMINRECORD-V2-00008966 | CFPB-2014-0031-5961 | 3/22/2015 | Lakisa Lewis |
| ADMINRECORD-V2-00008967 | CFPB-2014-0031-5962 | 3/22/2015 | Jacqueline Gomez |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008968 | CFPB-2014-0031-5963 | 3/22/2015 | Shayla Patterson |
| ADMINRECORD-V2-00008969 | CFPB-2014-0031-5964 | 3/23/2015 | Chrystal Brown |
| ADMINRECORD-V2-00008970 | CFPB-2014-0031-5965 | 3/23/2015 | Chasadie Reynolds |
| ADMINRECORD-V2-00008971 | CFPB-2014-0031-5966 | 3/23/2015 | Virginia Gammons |
| ADMINRECORD-V2-00008972 | CFPB-2014-0031-5967 | 3/23/2015 | Mathew James |
| ADMINRECORD-V2-00008973 | CFPB-2014-0031-5968 | 3/23/2015 | Syreeta Hall |
| ADMINRECORD-V2-00008974 | CFPB-2014-0031-5969 | 3/23/2015 | Tonya Bolden |
| ADMINRECORD-V2-00008975 | CFPB-2014-0031-5970 | 3/23/2015 | Kellie Matte |
| ADMINRECORD-V2-00008976 | CFPB-2014-0031-5971 | 3/23/2015 | Curvey Taylor |
| ADMINRECORD-V2-00008977 | CFPB-2014-0031-5972 | 3/23/2015 | Brittany King |
| ADMINRECORD-V2-00008978 | CFPB-2014-0031-5973 | 3/23/2015 | Christina Brown |
| ADMINRECORD-V2-00008979 | CFPB-2014-0031-5974 | 3/23/2015 | Damond Curry-Jobe |
| ADMINRECORD-V2-00008980 | CFPB-2014-0031-5975 | 3/23/2015 | Mary Carter |
| ADMINRECORD-V2-00008981 | CFPB-2014-0031-5976 | 3/23/2015 | Karen Jackson |
| ADMINRECORD-V2-00008982 | CFPB-2014-0031-5977 | 3/23/2015 | Denise Wright |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008983 | CFPB-2014-0031-5978 | 3/23/2015 | Didier Maujean |
| ADMINRECORD-V2-00008984 | CFPB-2014-0031-5979 | 3/23/2015 | Phyllis Whitley |
| ADMINRECORD-V2-00008985 | CFPB-2014-0031-5980 | 3/23/2015 | Ashley Riggan |
| ADMINRECORD-V2-00008986 | CFPB-2014-0031-5981 | 3/23/2015 | Princess Wynn |
| ADMINRECORD-V2-00008987 | CFPB-2014-0031-5982 | 3/23/2015 | Cheryl Nance |
| ADMINRECORD-V2-00008988 | CFPB-2014-0031-5983 | 3/23/2015 | Christina Lewis |
| ADMINRECORD-V2-00008989 | CFPB-2014-0031-5984 | 3/23/2015 | Maestro Mclin |
| ADMINRECORD-V2-00008990 | CFPB-2014-0031-5985 | 3/23/2015 | Patricia Gibbs |
| ADMINRECORD-V2-00008991 | CFPB-2014-0031-5986 | 3/23/2015 | Dimitra Reed |
| ADMINRECORD-V2-00008992 | CFPB-2014-0031-5987 | 3/23/2015 | Sarah Moton |
| ADMINRECORD-V2-00008993 | CFPB-2014-0031-5988 | 3/23/2015 | Natisha Rivera |
| ADMINRECORD-V2-00008994 | CFPB-2014-0031-5989 | 3/23/2015 | Brittany Brown |
| ADMINRECORD-V2-00008995 | CFPB-2014-0031-5990 | 3/23/2015 | Christine Strong |
| ADMINRECORD-V2-00008996 | CFPB-2014-0031-5991 | 3/23/2015 | Sonia Norris |
| ADMINRECORD-V2-00008997 | CFPB-2014-0031-5992 | 3/23/2015 | Lori Mullinax |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00008998 | CFPB-2014-0031-5993 | 3/23/2015 | Tiffanie Howell |
| ADMINRECORD-V2-00008999 | CFPB-2014-0031-5994 | 3/23/2015 | Jasmine Harris |
| ADMINRECORD-V2-00009000 | CFPB-2014-0031-5995 | 3/23/2015 | Brian Rakestraw |
| ADMINRECORD-V2-00009001 | CFPB-2014-0031-5996 | 3/23/2015 | Sidney Ward |
| ADMINRECORD-V2-00009002 | CFPB-2014-0031-5997 | 3/23/2015 | Rena Chisolm |
| ADMINRECORD-V2-00009003 | CFPB-2014-0031-5998 | 3/23/2015 | Jarvis Victor |
| ADMINRECORD-V2-00009004 | CFPB-2014-0031-5999 | 3/23/2015 | Najee Bowers |
| ADMINRECORD-V2-00009005 | CFPB-2014-0031-6000 | 3/23/2015 | Steven Schwab |
| ADMINRECORD-V2-00009006 | CFPB-2014-0031-6001 | 3/23/2015 | Janie Forsman |
| ADMINRECORD-V2-00009007 | CFPB-2014-0031-6002 | 3/23/2015 | Carla Alex |
| ADMINRECORD-V2-00009008 | CFPB-2014-0031-6003 | 3/23/2015 | Gene Wilson |
| ADMINRECORD-V2-00009009 | CFPB-2014-0031-6004 | 3/23/2015 | Elaine Lowery |
| ADMINRECORD-V2-00009010 | CFPB-2014-0031-6005 | 3/23/2015 | Gwen L Riley |
| ADMINRECORD-V2-00009011 | CFPB-2014-0031-6006 | 3/23/2015 | Ruth Walker |
| ADMINRECORD-V2-00009012 | CFPB-2014-0031-6007 | 3/23/2015 | Natasha Humphrey |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009013 | CFPB-2014-0031-6008 | 3/23/2015 | Kenya Nelson |
| ADMINRECORD-V2-00009014 | CFPB-2014-0031-6009 | 3/23/2015 | Glen Moulton |
| ADMINRECORD-V2-00009015 | CFPB-2014-0031-6010 | 3/23/2015 | Qwala Miller |
| ADMINRECORD-V2-00009016 | CFPB-2014-0031-6011 | 3/20/2015 | Robyn Cunningham |
| ADMINRECORD-V2-00009017 | CFPB-2014-0031-6012 | 3/20/2015 | Kimberley Dupree |
| ADMINRECORD-V2-00009018 | CFPB-2014-0031-6013 | 3/21/2015 | Sherry Street |
| ADMINRECORD-V2-00009019 | CFPB-2014-0031-6014 | 3/20/2015 | Debbie Barbee |
| ADMINRECORD-V2-00009020 | CFPB-2014-0031-6015 | 3/20/2015 | Vonnita Mincy |
| ADMINRECORD-V2-00009021 | CFPB-2014-0031-6016 | 3/20/2015 | Michael Bergeron |
| ADMINRECORD-V2-00009022 | CFPB-2014-0031-6017 | 3/20/2015 | Brittany Lindsey |
| ADMINRECORD-V2-00009023 | CFPB-2014-0031-6018 | 3/20/2015 | Catherinna Diggins |
| ADMINRECORD-V2-00009024 | CFPB-2014-0031-6019 | 3/20/2015 | Alice Campos |
| ADMINRECORD-V2-00009025 | CFPB-2014-0031-6020 | 3/23/2015 | Sylvia Flores |
| ADMINRECORD-V2-00009026 | CFPB-2014-0031-6021 | 3/23/2015 | Rachel Griffin |
| ADMINRECORD-V2-00009027 | CFPB-2014-0031-6022 | 3/23/2015 | Sybil Fuentes |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009028 | CFPB-2014-0031-6023 | 3/23/2015 | Bernice Hightower |
| ADMINRECORD-V2-00009029 | CFPB-2014-0031-6024 | 3/23/2015 | Jennifer Ramey |
| ADMINRECORD-V2-00009030 | CFPB-2014-0031-6025 | 3/23/2015 | Teryl Kolstad |
| ADMINRECORD-V2-00009031 | CFPB-2014-0031-6026 | 3/23/2015 | Jeanelle Richardson |
| ADMINRECORD-V2-00009032 | CFPB-2014-0031-6027 | 3/23/2015 | Amy Allen |
| ADMINRECORD-V2-00009033 | CFPB-2014-0031-6028 | 3/23/2015 | Geraldine Moore |
| ADMINRECORD-V2-00009034 | CFPB-2014-0031-6029 | 3/23/2015 | Teresa Chumley |
| ADMINRECORD-V2-00009035 | CFPB-2014-0031-6030 | 3/23/2015 | Alisha Moore |
| ADMINRECORD-V2-00009036 | CFPB-2014-0031-6031 | 3/23/2015 | Barbara Henninger |
| ADMINRECORD-V2-00009037 | CFPB-2014-0031-6032 | 3/23/2015 | Shirley Johnson |
| ADMINRECORD-V2-00009038 | CFPB-2014-0031-6033 | 3/23/2015 | Marlyn Deiter |
| ADMINRECORD-V2-00009039 | CFPB-2014-0031-6034 | 3/23/2015 | Dawn Fuller |
| ADMINRECORD-V2-00009040 | CFPB-2014-0031-6035 | 3/23/2015 | Lorraine Villa |
| ADMINRECORD-V2-00009041 | CFPB-2014-0031-6036 | 3/23/2015 | Jerry Robinson |
| ADMINRECORD-V2-00009042 | CFPB-2014-0031-6037 | 3/23/2015 | Crystal Wallace |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009043 | CFPB-2014-0031-6038 | 3/23/2015 | Phillip Staton |
| ADMINRECORD-V2-00009044 | CFPB-2014-0031-6039 | 3/23/2015 | Flor Rincon |
| ADMINRECORD-V2-00009045 | CFPB-2014-0031-6040 | 3/23/2015 | Tiwana Harris |
| ADMINRECORD-V2-00009046 | CFPB-2014-0031-6041 | 3/23/2015 | Shanee Clark |
| ADMINRECORD-V2-00009047 | CFPB-2014-0031-6042 | 3/23/2015 | Lawanda Slade |
| ADMINRECORD-V2-00009048 | CFPB-2014-0031-6043 | 3/23/2015 | Herlinda Flores |
| ADMINRECORD-V2-00009049 | CFPB-2014-0031-6044 | 3/23/2015 | Mykeicha Brown |
| ADMINRECORD-V2-00009050 | CFPB-2014-0031-6045 | 3/23/2015 | Marie Durant |
| ADMINRECORD-V2-00009051 | CFPB-2014-0031-6046 | 3/23/2015 | Jelana Thomas |
| ADMINRECORD-V2-00009052 | CFPB-2014-0031-6047 | 3/23/2015 | Christine Fisher |
| ADMINRECORD-V2-00009053 | CFPB-2014-0031-6048 | 3/23/2015 | Triana Woodfork |
| ADMINRECORD-V2-00009054 | CFPB-2014-0031-6049 | 3/23/2015 | Dominique Mccray |
| ADMINRECORD-V2-00009055 | CFPB-2014-0031-6050 | 3/23/2015 | Tina Jeffferson |
| ADMINRECORD-V2-00009056 | CFPB-2014-0031-6051 | 3/23/2015 | Sheldon Wiggins |
| ADMINRECORD-V2-00009057 | CFPB-2014-0031-6052 | 3/23/2015 | Emily White |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009058 | CFPB-2014-0031-6053 | 3/23/2015 | Debra Russell |
| ADMINRECORD-V2-00009059 | CFPB-2014-0031-6054 | 3/23/2015 | Quintanna Mccormick |
| ADMINRECORD-V2-00009060 | CFPB-2014-0031-6055 | 3/23/2015 | Desiree Myers |
| ADMINRECORD-V2-00009061 | CFPB-2014-0031-6056 | 3/23/2015 | Barbara Gray |
| ADMINRECORD-V2-00009062 | CFPB-2014-0031-6057 | 3/23/2015 | Avinash Dayal |
| ADMINRECORD-V2-00009063 | CFPB-2014-0031-6058 | 3/23/2015 | Daysia Burton |
| ADMINRECORD-V2-00009064 | CFPB-2014-0031-6059 | 3/23/2015 | Sherri Harris |
| ADMINRECORD-V2-00009065 | CFPB-2014-0031-6060 | 3/23/2015 | Melissa Crockett |
| ADMINRECORD-V2-00009066 | CFPB-2014-0031-6061 | 3/23/2015 | Nedra Hayes |
| ADMINRECORD-V2-00009067 | CFPB-2014-0031-6062 | 3/23/2015 | Gertrude Hoffman |
| ADMINRECORD-V2-00009068 | CFPB-2014-0031-6063 | 3/23/2015 | Deborah Porter |
| ADMINRECORD-V2-00009069 | CFPB-2014-0031-6064 | 3/23/2015 | Teri Levy |
| ADMINRECORD-V2-00009070 | CFPB-2014-0031-6065 | 3/23/2015 | Latoya Lewis |
| ADMINRECORD-V2-00009071 | CFPB-2014-0031-6066 | 3/23/2015 | Ma Aragon |
| ADMINRECORD-V2-00009072 | CFPB-2014-0031-6067 | 3/23/2015 | Pamela Allen |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009073 | CFPB-2014-0031-6068 | 3/23/2015 | Khristi Crislip |
| ADMINRECORD-V2-00009074 | CFPB-2014-0031-6069 | 3/23/2015 | Jose Munoz |
| ADMINRECORD-V2-00009075 | CFPB-2014-0031-6070 | 3/23/2015 | Corind Harris |
| ADMINRECORD-V2-00009076 | CFPB-2014-0031-6071 | 3/23/2015 | Cornelius Bibbs |
| ADMINRECORD-V2-00009077 | CFPB-2014-0031-6072 | 3/23/2015 | Adrian Morgin |
| ADMINRECORD-V2-00009078 | CFPB-2014-0031-6073 | 3/23/2015 | Joan Costello |
| ADMINRECORD-V2-00009079 | CFPB-2014-0031-6074 | 3/23/2015 | Ch Doug |
| ADMINRECORD-V2-00009080 | CFPB-2014-0031-6075 | 3/23/2015 | Justin Shank |
| ADMINRECORD-V2-00009081 | CFPB-2014-0031-6076 | 3/23/2015 | Corina Amato |
| ADMINRECORD-V2-00009082 | CFPB-2014-0031-6077 | 3/23/2015 | Diaujonaj Harrell |
| ADMINRECORD-V2-00009083 | CFPB-2014-0031-6078 | 3/23/2015 | Alexis Hardy |
| ADMINRECORD-V2-00009084 | CFPB-2014-0031-6079 | 3/23/2015 | Kevin Cullen |
| ADMINRECORD-V2-00009085 | CFPB-2014-0031-6080 | 3/23/2015 | Simone Williams |
| ADMINRECORD-V2-00009086 | CFPB-2014-0031-6081 | 3/23/2015 | Alisha Farris |
| ADMINRECORD-V2-00009087 | CFPB-2014-0031-6082 | 3/23/2015 | Virginia Young |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009088 | CFPB-2014-0031-6083 | 3/23/2015 | Chelsea Walls |
| ADMINRECORD-V2-00009089 | CFPB-2014-0031-6084 | 3/23/2015 | Misty Moore |
| ADMINRECORD-V2-00009090 | CFPB-2014-0031-6085 | 3/23/2015 | Jeff Martin |
| ADMINRECORD-V2-00009091 | CFPB-2014-0031-6086 | 3/23/2015 | Felisha Ceac |
| ADMINRECORD-V2-00009092 | CFPB-2014-0031-6087 | 3/23/2015 | Patricia Williams |
| ADMINRECORD-V2-00009093 | CFPB-2014-0031-6088 | 4/28/2015 | Otneil Aviles |
| ADMINRECORD-V2-00009095 | CFPB-2014-0031-6089 | 4/28/2015 | Electronic Transactions Association |
| ADMINRECORD-V2-00009097 | CFPB-2014-0031-6090 | 4/28/2015 | CBAC |
| ADMINRECORD-V2-00009100 | CFPB-2014-0031-6091 | 3/13/2015 | C. Copperpot |
| ADMINRECORD-V2-00009102 | CFPB-2014-0031-6092 | 3/18/2015 | Prison Policy Initiative |
| ADMINRECORD-V2-00009138 | CFPB-2014-0031-6093 | 3/16/2015 | Redacted You |
| ADMINRECORD-V2-00009139 | CFPB-2014-0031-6094 | 3/16/2015 | Robert Boggs |
| ADMINRECORD-V2-00009140 | CFPB-2014-0031-6095 | 3/18/2015 | Shawnese Pegues |
| ADMINRECORD-V2-00009141 | CFPB-2014-0031-6096 | 3/20/2015 | Systems & Methods, Inc. |
| ADMINRECORD-V2-00009143 | CFPB-2014-0031-6097 | 3/20/2015 | Laurie Coffey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009144 | CFPB-2014-0031-6098 | 3/20/2015 | Cynthia Maya |
| ADMINRECORD-V2-00009145 | CFPB-2014-0031-6099 | 3/20/2015 | Patrick Jackson |
| ADMINRECORD-V2-00009146 | CFPB-2014-0031-6100 | 3/20/2015 | Vickie Walker |
| ADMINRECORD-V2-00009147 | CFPB-2014-0031-6101 | 3/21/2015 | Denise Catlyn |
| ADMINRECORD-V2-00009148 | CFPB-2014-0031-6102 | 3/22/2015 | Anonymous Anonymous |
| ADMINRECORD-V2-00009149 | CFPB-2014-0031-6103 | 3/22/2015 | Carmen Matuschenko |
| ADMINRECORD-V2-00009150 | CFPB-2014-0031-6104 | 3/23/2015 | Ernest Anderson |
| ADMINRECORD-V2-00009151 | CFPB-2014-0031-6105 | 3/23/2015 | Edenred USA |
| ADMINRECORD-V2-00009152 | CFPB-2014-0031-6106 | 5/4/2015 | Center for Community Change, Human Rights Defense Center/Prison Legal News, National Inside |
| ADMINRECORD-V2-00009156 | CFPB-2014-0031-6107 | 5/4/2015 | NAST et al. |
| ADMINRECORD-V2-00009161 | CFPB-2014-0031-6108 | 5/4/2015 | Experian Information Solutions Inc. |
| ADMINRECORD-V2-00009166 | CFPB-2014-0031-6109 | 5/27/2015 | PayRange and CFPB |
| ADMINRECORD-V2-00009168 | CFPB-2014-0031-6110 | 6/3/2015 | InComm |
| ADMINRECORD-V2-00009178 | CFPB-2014-0031-6111 | 6/3/2015 | JPay Inc. |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009198 | CFPB-2014-0031-6112 | 6/18/2015 | Care2 |
| ADMINRECORD-V2-00009200 | CFPB-2014-0031-6113 | 6/18/2015 | Care2 |
| ADMINRECORD-V2-00009202 | CFPB-2014-0031-6114 | 6/18/2015 | Care2 |
| ADMINRECORD-V2-00009204 | CFPB-2014-0031-6115 | 6/18/2015 | Care2 |
| ADMINRECORD-V2-00009206 | CFPB-2014-0031-6116 | 6/24/2015 | Allan Turner |
| ADMINRECORD-V2-00009208 | CFPB-2014-0031-6117 | 6/24/2015 | Ann Leslie |
| ADMINRECORD-V2-00009210 | CFPB-2014-0031-6118 | 6/24/2015 | Arthur Bailey |
| ADMINRECORD-V2-00009212 | CFPB-2014-0031-6119 | 6/24/2015 | Bernadette Webster |
| ADMINRECORD-V2-00009214 | CFPB-2014-0031-6120 | 6/30/2015 | A. Chandler |
| ADMINRECORD-V2-00009216 | CFPB-2014-0031-6121 | 6/30/2015 | Adam Karapandzich |
| ADMINRECORD-V2-00009218 | CFPB-2014-0031-6122 | 6/30/2015 | Ag Gilmore |
| ADMINRECORD-V2-00009220 | CFPB-2014-0031-6123 | 6/30/2015 | Alexandra Sale |
| ADMINRECORD-V2-00009222 | CFPB-2014-0031-6124 | 6/30/2015 | Alfred Dorn |
| ADMINRECORD-V2-00009224 | CFPB-2014-0031-6125 | 6/30/2015 | Rev. Allan Jones |
| ADMINRECORD-V2-00009226 | CFPB-2014-0031-6127 | 6/30/2015 | Ann Fontaine |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009228 | CFPB-2014-0031-6128 | 6/30/2015 | Annette Bork |
| ADMINRECORD-V2-00009230 | CFPB-2014-0031-6129 | 6/30/2015 | Ashley Jiminez |
| ADMINRECORD-V2-00009232 | CFPB-2014-0031-6130 | 6/30/2015 | Autumn Brook |
| ADMINRECORD-V2-00009234 | CFPB-2014-0031-6131 | 6/30/2015 | Barbara Brisson |
| ADMINRECORD-V2-00009236 | CFPB-2014-0031-6132 | 6/30/2015 | Barbara Jack |
| ADMINRECORD-V2-00009239 | CFPB-2014-0031-6133 | 6/30/2015 | Barbra Harrington |
| ADMINRECORD-V2-00009241 | CFPB-2014-0031-6134 | 6/30/2015 | Ben Dugger |
| ADMINRECORD-V2-00009243 | CFPB-2014-0031-6135 | 7/1/2015 | Bill Dawson |
| ADMINRECORD-V2-00009245 | CFPB-2014-0031-6136 | 7/1/2015 | Blaise Gauba |
| ADMINRECORD-V2-00009247 | CFPB-2014-0031-6137 | 7/1/2015 | Bridget Palecek |
| ADMINRECORD-V2-00009249 | CFPB-2014-0031-6138 | 7/1/2015 | Bruce Blanchard |
| ADMINRECORD-V2-00009251 | CFPB-2014-0031-6139 | 7/1/2015 | Carmen Bonilla-Jones |
| ADMINRECORD-V2-00009254 | CFPB-2014-0031-6140 | 7/1/2015 | Carol Brusven |
| ADMINRECORD-V2-00009256 | CFPB-2014-0031-6141 | 7/1/2015 | Carol Davidson |
| ADMINRECORD-V2-00009258 | CFPB-2014-0031-6142 | 7/1/2015 | Carol Kimsey |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009260 | CFPB-2014-0031-6143 | 7/1/2015 | Carole Moore |
| ADMINRECORD-V2-00009262 | CFPB-2014-0031-6144 | 7/1/2015 | Carolin Radcliff |
| ADMINRECORD-V2-00009264 | CFPB-2014-0031-6145 | 7/1/2015 | Carrie Fell |
| ADMINRECORD-V2-00009266 | CFPB-2014-0031-6146 | 7/1/2015 | Charles Mcnulty |
| ADMINRECORD-V2-00009268 | CFPB-2014-0031-6147 | 7/1/2015 | Cheryl Robison |
| ADMINRECORD-V2-00009270 | CFPB-2014-0031-6148 | 7/1/2015 | Christine Rapoza |
| ADMINRECORD-V2-00009272 | CFPB-2014-0031-6149 | 7/1/2015 | Colleen Malone-Engel |
| ADMINRECORD-V2-00009274 | CFPB-2014-0031-6150 | 7/1/2015 | Columbia Jones |
| ADMINRECORD-V2-00009276 | CFPB-2014-0031-6151 | 7/1/2015 | Craig Ransom |
| ADMINRECORD-V2-00009278 | CFPB-2014-0031-6152 | 7/1/2015 | Cynthia Hamilton |
| ADMINRECORD-V2-00009280 | CFPB-2014-0031-6154 | 7/1/2015 | Cynthia Simpson |
| ADMINRECORD-V2-00009282 | CFPB-2014-0031-6155 | 7/1/2015 | Daniel Davis |
| ADMINRECORD-V2-00009284 | CFPB-2014-0031-6156 | 7/1/2015 | Daniel Jones |
| ADMINRECORD-V2-00009286 | CFPB-2014-0031-6157 | 7/1/2015 | David Parker |
| ADMINRECORD-V2-00009288 | CFPB-2014-0031-6158 | 7/1/2015 | Betsy Spada |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009290 | CFPB-2014-0031-6159 | 7/1/2015 | Betty Morgan |
| ADMINRECORD-V2-00009292 | CFPB-2014-0031-6160 | 7/1/2015 | Delores Pickle |
| ADMINRECORD-V2-00009294 | CFPB-2014-0031-6161 | 7/1/2015 | Dian Felder |
| ADMINRECORD-V2-00009296 | CFPB-2014-0031-6162 | 7/1/2015 | Diane Carroll |
| ADMINRECORD-V2-00009298 | CFPB-2014-0031-6163 | 7/1/2015 | Dolores Lucero |
| ADMINRECORD-V2-00009300 | CFPB-2014-0031-6164 | 7/1/2015 | Dolores Powell |
| ADMINRECORD-V2-00009303 | CFPB-2014-0031-6165 | 7/1/2015 | Donald Ament |
| ADMINRECORD-V2-00009305 | CFPB-2014-0031-6166 | 7/1/2015 | Donna Verdugo |
| ADMINRECORD-V2-00009307 | CFPB-2014-0031-6167 | 7/1/2015 | Donnamarie Emmert |
| ADMINRECORD-V2-00009309 | CFPB-2014-0031-6168 | 7/1/2015 | Dorothy Frohn |
| ADMINRECORD-V2-00009311 | CFPB-2014-0031-6169 | 7/1/2015 | Earline Reid |
| ADMINRECORD-V2-00009313 | CFPB-2014-0031-6170 | 7/1/2015 | Edith Englund |
| ADMINRECORD-V2-00009315 | CFPB-2014-0031-6171 | 7/1/2015 | Edna Trawick |
| ADMINRECORD-V2-00009317 | CFPB-2014-0031-6172 | 7/1/2015 | Edward Kowalczyk |
| ADMINRECORD-V2-00009319 | CFPB-2014-0031-6173 | 7/1/2015 | Elaine Becker |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009321 | CFPB-2014-0031-6174 | 7/1/2015 | Elaine Gross |
| ADMINRECORD-V2-00009323 | CFPB-2014-0031-6175 | 7/1/2015 | Ellen Beaudin |
| ADMINRECORD-V2-00009325 | CFPB-2014-0031-6176 | 7/1/2015 | Evelyn Dow |
| ADMINRECORD-V2-00009327 | CFPB-2014-0031-6177 | 7/1/2015 | Everette Rice |
| ADMINRECORD-V2-00009329 | CFPB-2014-0031-6178 | 7/1/2015 | Faye Bennett |
| ADMINRECORD-V2-00009331 | CFPB-2014-0031-6179 | 7/1/2015 | Fiona Power |
| ADMINRECORD-V2-00009333 | CFPB-2014-0031-6180 | 7/1/2015 | Francheska Swenson |
| ADMINRECORD-V2-00009335 | CFPB-2014-0031-6181 | 7/1/2015 | Frank Csorba |
| ADMINRECORD-V2-00009337 | CFPB-2014-0031-6182 | 7/1/2015 | Frank Hill |
| ADMINRECORD-V2-00009339 | CFPB-2014-0031-6183 | 7/1/2015 | Fredi Juri |
| ADMINRECORD-V2-00009341 | CFPB-2014-0031-6184 | 7/1/2015 | Garrine Petersen |
| ADMINRECORD-V2-00009343 | CFPB-2014-0031-6185 | 7/1/2015 | Garry Spencer |
| ADMINRECORD-V2-00009345 | CFPB-2014-0031-6186 | 7/1/2015 | Gary Glore |
| ADMINRECORD-V2-00009347 | CFPB-2014-0031-6187 | 7/1/2015 | Genie Bitzas |
| ADMINRECORD-V2-00009349 | CFPB-2014-0031-6188 | 7/1/2015 | Gerald Cavanaugh |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009351 | CFPB-2014-0031-6189 | 7/1/2015 | Gerry Pinion |
| ADMINRECORD-V2-00009353 | CFPB-2014-0031-6190 | 7/1/2015 | Gloria Bernardi |
| ADMINRECORD-V2-00009356 | CFPB-2014-0031-6191 | 7/1/2015 | Grace Adams |
| ADMINRECORD-V2-00009358 | CFPB-2014-0031-6192 | 7/1/2015 | Gregg Lowery |
| ADMINRECORD-V2-00009360 | CFPB-2014-0031-6193 | 7/1/2015 | Guy Barnes |
| ADMINRECORD-V2-00009362 | CFPB-2014-0031-6194 | 7/1/2015 | Harry Webb |
| ADMINRECORD-V2-00009364 | CFPB-2014-0031-6195 | 7/1/2015 | I. Fogg |
| ADMINRECORD-V2-00009366 | CFPB-2014-0031-6196 | 7/1/2015 | Ingrid Landberg |
| ADMINRECORD-V2-00009368 | CFPB-2014-0031-6197 | 7/1/2015 | Irene Reep |
| ADMINRECORD-V2-00009370 | CFPB-2014-0031-6198 | 7/1/2015 | Irene Ventura |
| ADMINRECORD-V2-00009372 | CFPB-2014-0031-6199 | 7/1/2015 | Ivan Pratt |
| ADMINRECORD-V2-00009375 | CFPB-2014-0031-6200 | 7/1/2015 | J. Digiandomenico |
| ADMINRECORD-V2-00009377 | CFPB-2014-0031-6201 | 7/1/2015 | Jacquelyn Sorby |
| ADMINRECORD-V2-00009379 | CFPB-2014-0031-6202 | 7/1/2015 | Jambrina Sakellaropoulo |
| ADMINRECORD-V2-00009381 | CFPB-2014-0031-6203 | 7/1/2015 | James Gorman |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009383 | CFPB-2014-0031-6204 | 7/1/2015 | James Head |
| ADMINRECORD-V2-00009385 | CFPB-2014-0031-6205 | 7/2/2015 | James Melloh Md |
| ADMINRECORD-V2-00009387 | CFPB-2014-0031-6206 | 7/2/2015 | James Verry |
| ADMINRECORD-V2-00009389 | CFPB-2014-0031-6207 | 7/2/2015 | Rev. Jan Johnson |
| ADMINRECORD-V2-00009392 | CFPB-2014-0031-6208 | 7/2/2015 | Janice Vakili |
| ADMINRECORD-V2-00009394 | CFPB-2014-0031-6209 | 7/2/2015 | Jeannine Johnson |
| ADMINRECORD-V2-00009396 | CFPB-2014-0031-6210 | 7/2/2015 | Jenevieve Parks |
| ADMINRECORD-V2-00009399 | CFPB-2014-0031-6211 | 7/2/2015 | Jenifer Steele |
| ADMINRECORD-V2-00009401 | CFPB-2014-0031-6212 | 7/2/2015 | Jennifer Toplitz |
| ADMINRECORD-V2-00009403 | CFPB-2014-0031-6213 | 7/2/2015 | Jerry Chilson |
| ADMINRECORD-V2-00009405 | CFPB-2014-0031-6214 | 7/2/2015 | Jerry Eckel |
| ADMINRECORD-V2-00009407 | CFPB-2014-0031-6215 | 7/2/2015 | Jim Phillips |
| ADMINRECORD-V2-00009409 | CFPB-2014-0031-6216 | 7/2/2015 | Joan Chandley |
| ADMINRECORD-V2-00009411 | CFPB-2014-0031-6217 | 7/2/2015 | Joan Christensen |
| ADMINRECORD-V2-00009413 | CFPB-2014-0031-6218 | 7/2/2015 | Joan Cummings |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009415 | CFPB-2014-0031-6219 | 7/2/2015 | Joan Milford |
| ADMINRECORD-V2-00009417 | CFPB-2014-0031-6220 | 7/2/2015 | Joan Welte |
| ADMINRECORD-V2-00009419 | CFPB-2014-0031-6221 | 7/9/2015 | Joanne Noonan |
| ADMINRECORD-V2-00009421 | CFPB-2014-0031-6222 | 7/9/2015 | Joanne Luongo |
| ADMINRECORD-V2-00009423 | CFPB-2014-0031-6223 | 7/9/2015 | Joel Hill |
| ADMINRECORD-V2-00009425 | CFPB-2014-0031-6224 | 7/9/2015 | John Joslin |
| ADMINRECORD-V2-00009427 | CFPB-2014-0031-6225 | 7/9/2015 | John Raymonda |
| ADMINRECORD-V2-00009429 | CFPB-2014-0031-6226 | 7/9/2015 | Jon Markle |
| ADMINRECORD-V2-00009431 | CFPB-2014-0031-6227 | 7/9/2015 | Joseph Flasch |
| ADMINRECORD-V2-00009433 | CFPB-2014-0031-6228 | 7/9/2015 | Joseph Moore |
| ADMINRECORD-V2-00009435 | CFPB-2014-0031-6229 | 7/9/2015 | Josseline Husted |
| ADMINRECORD-V2-00009437 | CFPB-2014-0031-6230 | 7/9/2015 | Joy Manz |
| ADMINRECORD-V2-00009439 | CFPB-2014-0031-6231 | 7/9/2015 | Joyce Shiffrin |
| ADMINRECORD-V2-00009441 | CFPB-2014-0031-6232 | 7/9/2015 | Judy West |
| ADMINRECORD-V2-00009444 | CFPB-2014-0031-6233 | 7/9/2015 | Julia Orlando |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009446 | CFPB-2014-0031-6234 | 7/9/2015 | Julia Richards |
| ADMINRECORD-V2-00009448 | CFPB-2014-0031-6235 | 7/9/2015 | Julie Fischer |
| ADMINRECORD-V2-00009450 | CFPB-2014-0031-6236 | 7/9/2015 | Julie Glover |
| ADMINRECORD-V2-00009452 | CFPB-2014-0031-6237 | 7/9/2015 | Julie Martin |
| ADMINRECORD-V2-00009455 | CFPB-2014-0031-6238 | 7/9/2015 | Karen Alexander-Brown |
| ADMINRECORD-V2-00009457 | CFPB-2014-0031-6239 | 7/9/2015 | Karen Daley |
| ADMINRECORD-V2-00009459 | CFPB-2014-0031-6240 | 7/9/2015 | Karen Kirchdoerfer |
| ADMINRECORD-V2-00009461 | CFPB-2014-0031-6241 | 7/9/2015 | Karen Munro |
| ADMINRECORD-V2-00009463 | CFPB-2014-0031-6242 | 7/9/2015 | Sister Kathleen Simpson |
| ADMINRECORD-V2-00009465 | CFPB-2014-0031-6243 | 7/9/2015 | Kathryn Lindemann |
| ADMINRECORD-V2-00009467 | CFPB-2014-0031-6244 | 7/9/2015 | Kay And Rev. John Bengston |
| ADMINRECORD-V2-00009469 | CFPB-2014-0031-6245 | 7/9/2015 | Kenneth Stevenson |
| ADMINRECORD-V2-00009471 | CFPB-2014-0031-6246 | 7/9/2015 | Lee Rowan |
| ADMINRECORD-V2-00009473 | CFPB-2014-0031-6247 | 7/9/2015 | Leila Zaharapoulos |
| ADMINRECORD-V2-00009475 | CFPB-2014-0031-6248 | 7/9/2015 | Leon Anderson |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009477 | CFPB-2014-0031-6249 | 7/9/2015 | Linda Burris |
| ADMINRECORD-V2-00009479 | CFPB-2014-0031-6250 | 7/9/2015 | Linda Curry |
| ADMINRECORD-V2-00009481 | CFPB-2014-0031-6251 | 7/9/2015 | Linda Hernandez |
| ADMINRECORD-V2-00009483 | CFPB-2014-0031-6252 | 7/9/2015 | Linda Pierce |
| ADMINRECORD-V2-00009485 | CFPB-2014-0031-6253 | 7/9/2015 | Linda Shuler |
| ADMINRECORD-V2-00009487 | CFPB-2014-0031-6254 | 7/9/2015 | Linda Sussman |
| ADMINRECORD-V2-00009490 | CFPB-2014-0031-6255 | 7/9/2015 | Linda Wilson |
| ADMINRECORD-V2-00009492 | CFPB-2014-0031-6256 | 7/9/2015 | Lm Holmes |
| ADMINRECORD-V2-00009494 | CFPB-2014-0031-6257 | 7/9/2015 | Lois Karasek |
| ADMINRECORD-V2-00009496 | CFPB-2014-0031-6258 | 7/9/2015 | Lorene Stetzler |
| ADMINRECORD-V2-00009498 | CFPB-2014-0031-6259 | 7/9/2015 | Lynn Noe |
| ADMINRECORD-V2-00009500 | CFPB-2014-0031-6260 | 7/9/2015 | Lynn Roebuck |
| ADMINRECORD-V2-00009502 | CFPB-2014-0031-6261 | 7/9/2015 | M Slater |
| ADMINRECORD-V2-00009504 | CFPB-2014-0031-6262 | 7/9/2015 | Malcolm Cleaveland |
| ADMINRECORD-V2-00009506 | CFPB-2014-0031-6263 | 7/9/2015 | Margaret Collingwood |

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009509 | CFPB-2014-0031-6264 | 7/9/2015 | Margaret Littman |
| ADMINRECORD-V2-00009511 | CFPB-2014-0031-6265 | 7/9/2015 | Maria Urena |
| ADMINRECORD-V2-00009513 | CFPB-2014-0031-6266 | 7/9/2015 | Margo Nielsen |
| ADMINRECORD-V2-00009515 | CFPB-2014-0031-6267 | 7/9/2015 | Marian Maxwell |
| ADMINRECORD-V2-00009517 | CFPB-2014-0031-6268 | 7/9/2015 | Mariette Estabrook |
| ADMINRECORD-V2-00009519 | CFPB-2014-0031-6269 | 7/9/2015 | Martha Armas |
| ADMINRECORD-V2-00009521 | CFPB-2014-0031-6270 | 7/9/2015 | Mary Hebblewhite Phd |
| ADMINRECORD-V2-00009523 | CFPB-2014-0031-6271 | 7/9/2015 | Mary Michaelis |
| ADMINRECORD-V2-00009525 | CFPB-2014-0031-6273 | 7/9/2015 | Mary Sheehan |
| ADMINRECORD-V2-00009527 | CFPB-2014-0031-6274 | 7/9/2015 | Nancy Schupp |
| ADMINRECORD-V2-00009529 | CFPB-2014-0031-6275 | 7/9/2015 | Nancy Trottier |
| ADMINRECORD-V2-00009531 | CFPB-2014-0031-6276 | 7/9/2015 | Ned Rollins |
| ADMINRECORD-V2-00009533 | CFPB-2014-0031-6277 | 7/9/2015 | Nita Laymance |
| ADMINRECORD-V2-00009535 | CFPB-2014-0031-6278 | 7/9/2015 | Pat Jorgensen |
| ADMINRECORD-V2-00009537 | CFPB-2014-0031-6279 | 7/9/2015 | Patricia Guthrie |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009539 | CFPB-2014-0031-6280 | 7/9/2015 | Patricia St August |
| ADMINRECORD-V2-00009541 | CFPB-2014-0031-6281 | 7/9/2015 | Maryann Peters |
| ADMINRECORD-V2-00009543 | CFPB-2014-0031-6282 | 7/9/2015 | Matt Rosa |
| ADMINRECORD-V2-00009545 | CFPB-2014-0031-6283 | 7/9/2015 | Meaghan Simpson |
| ADMINRECORD-V2-00009547 | CFPB-2014-0031-6284 | 7/9/2015 | Melinda Poss |
| ADMINRECORD-V2-00009549 | CFPB-2014-0031-6285 | 7/9/2015 | Melvin Herlin |
| ADMINRECORD-V2-00009551 | CFPB-2014-0031-6286 | 7/9/2015 | Michael Goodman |
| ADMINRECORD-V2-00009553 | CFPB-2014-0031-6287 | 7/9/2015 | Michael Macpherson |
| ADMINRECORD-V2-00009555 | CFPB-2014-0031-6288 | 7/9/2015 | Molly Brewer |
| ADMINRECORD-V2-00009557 | CFPB-2014-0031-6289 | 7/9/2015 | Nancy Pratt |
| ADMINRECORD-V2-00009559 | CFPB-2014-0031-6290 | 7/9/2015 | Patricia Williams |
| ADMINRECORD-V2-00009561 | CFPB-2014-0031-6291 | 7/9/2015 | Patti Martin |
| ADMINRECORD-V2-00009563 | CFPB-2014-0031-6292 | 7/9/2015 | Paul Dawson |
| ADMINRECORD-V2-00009565 | CFPB-2014-0031-6293 | 7/9/2015 | Paul Shanabarger |
| ADMINRECORD-V2-00009567 | CFPB-2014-0031-6294 | 7/9/2015 | Paul Simmons |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009569 | CFPB-2014-0031-6295 | 7/9/2015 | Peggy Larvey |
| ADMINRECORD-V2-00009571 | CFPB-2014-0031-6296 | 7/9/2015 | Penny Simpson |
| ADMINRECORD-V2-00009574 | CFPB-2014-0031-6297 | 7/9/2015 | Penny Tanner |
| ADMINRECORD-V2-00009576 | CFPB-2014-0031-6298 | 7/9/2015 | Peter Von Christierson |
| ADMINRECORD-V2-00009578 | CFPB-2014-0031-6300 | 7/9/2015 | Phil Johnson |
| ADMINRECORD-V2-00009580 | CFPB-2014-0031-6301 | 7/9/2015 | Phyllis Dupret |
| ADMINRECORD-V2-00009582 | CFPB-2014-0031-6302 | 7/9/2015 | Pietro Poggi |
| ADMINRECORD-V2-00009584 | CFPB-2014-0031-6303 | 7/9/2015 | Rachelle Greene |
| ADMINRECORD-V2-00009586 | CFPB-2014-0031-6304 | 7/9/2015 | Radd Splash |
| ADMINRECORD-V2-00009588 | CFPB-2014-0031-6305 | 7/9/2015 | Raeomona Clark |
| ADMINRECORD-V2-00009590 | CFPB-2014-0031-6306 | 7/9/2015 | Rand Fazar |
| ADMINRECORD-V2-00009592 | CFPB-2014-0031-6315 | 7/13/2015 | Reva Rubenstein |
| ADMINRECORD-V2-00009594 | CFPB-2014-0031-6316 | 7/13/2015 | Ria Kubota |
| ADMINRECORD-V2-00009596 | CFPB-2014-0031-6317 | 7/13/2015 | Richard Berg |
| ADMINRECORD-V2-00009598 | CFPB-2014-0031-6318 | 7/13/2015 | Richard Grzeskowiak |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009600 | CFPB-2014-0031-6319 | 7/13/2015 | Robert Keller |
| ADMINRECORD-V2-00009602 | CFPB-2014-0031-6320 | 7/13/2015 | Robert Mccarter |
| ADMINRECORD-V2-00009604 | CFPB-2014-0031-6321 | 7/13/2015 | Robert Mihaly |
| ADMINRECORD-V2-00009606 | CFPB-2014-0031-6322 | 7/13/2015 | Robert Petersen |
| ADMINRECORD-V2-00009608 | CFPB-2014-0031-6323 | 7/13/2015 | Robert Shorin |
| ADMINRECORD-V2-00009610 | CFPB-2014-0031-6324 | 7/13/2015 | Robin Scott |
| ADMINRECORD-V2-00009612 | CFPB-2014-0031-6325 | 7/13/2015 | Robin Taylor |
| ADMINRECORD-V2-00009614 | CFPB-2014-0031-6326 | 7/13/2015 | Ronald Huff |
| ADMINRECORD-V2-00009616 | CFPB-2014-0031-6327 | 7/13/2015 | Ronnie Watkins |
| ADMINRECORD-V2-00009618 | CFPB-2014-0031-6328 | 7/13/2015 | Rosalie Sable |
| ADMINRECORD-V2-00009620 | CFPB-2014-0031-6329 | 7/13/2015 | Rose Bertrand |
| ADMINRECORD-V2-00009622 | CFPB-2014-0031-6330 | 7/13/2015 | Rose Martin |
| ADMINRECORD-V2-00009624 | CFPB-2014-0031-6331 | 7/13/2015 | Rosemary Graf |
| ADMINRECORD-V2-00009626 | CFPB-2014-0031-6332 | 7/13/2015 | Rosemary Romberg |
| ADMINRECORD-V2-00009628 | CFPB-2014-0031-6333 | 7/13/2015 | Rudolph Tauer |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009630 | CFPB-2014-0031-6334 | 7/13/2015 | Sally Bookwalter |
| ADMINRECORD-V2-00009632 | CFPB-2014-0031-6335 | 7/13/2015 | Sandy Martin |
| ADMINRECORD-V2-00009634 | CFPB-2014-0031-6336 | 7/13/2015 | Sandra Brady |
| ADMINRECORD-V2-00009636 | CFPB-2014-0031-6337 | 7/13/2015 | Sandra Christensen |
| ADMINRECORD-V2-00009638 | CFPB-2014-0031-6338 | 7/13/2015 | Sandra Goodstone |
| ADMINRECORD-V2-00009640 | CFPB-2014-0031-6339 | 7/13/2015 | Sandra Oliver-Poore |
| ADMINRECORD-V2-00009642 | CFPB-2014-0031-6340 | 7/13/2015 | Scott Gorn |
| ADMINRECORD-V2-00009644 | CFPB-2014-0031-6341 | 7/13/2015 | Shane Sotelo |
| ADMINRECORD-V2-00009646 | CFPB-2014-0031-6343 | 7/13/2015 | Sharyn Martinez |
| ADMINRECORD-V2-00009648 | CFPB-2014-0031-6344 | 7/13/2015 | Sheila Malone |
| ADMINRECORD-V2-00009650 | CFPB-2014-0031-6345 | 7/13/2015 | Sherri Gillespie |
| ADMINRECORD-V2-00009652 | CFPB-2014-0031-6346 | 7/13/2015 | Sherron Collins |
| ADMINRECORD-V2-00009654 | CFPB-2014-0031-6347 | 7/13/2015 | Shirley Mckinley |
| ADMINRECORD-V2-00009656 | CFPB-2014-0031-6348 | 7/13/2015 | Sonya Santanna |
| ADMINRECORD-V2-00009658 | CFPB-2014-0031-6349 | 7/13/2015 | Staci Wade |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009660 | CFPB-2014-0031-6350 | 7/13/2015 | Stacy Rauch |
| ADMINRECORD-V2-00009663 | CFPB-2014-0031-6351 | 7/13/2015 | Stephen Sivonda |
| ADMINRECORD-V2-00009665 | CFPB-2014-0031-6352 | 7/13/2015 | Stephen Tencer |
| ADMINRECORD-V2-00009667 | CFPB-2014-0031-6353 | 7/13/2015 | Steven Neubert |
| ADMINRECORD-V2-00009669 | CFPB-2014-0031-6354 | 7/13/2015 | Suella Postles |
| ADMINRECORD-V2-00009671 | CFPB-2014-0031-6355 | 7/13/2015 | Susan Haywood |
| ADMINRECORD-V2-00009673 | CFPB-2014-0031-6356 | 7/13/2015 | Susie Scott |
| ADMINRECORD-V2-00009675 | CFPB-2014-0031-6357 | 7/13/2015 | Suzanne Muzechuk |
| ADMINRECORD-V2-00009677 | CFPB-2014-0031-6358 | 7/13/2015 | Ted Pollard |
| ADMINRECORD-V2-00009679 | CFPB-2014-0031-6359 | 7/13/2015 | Terry Meek |
| ADMINRECORD-V2-00009681 | CFPB-2014-0031-6360 | 7/13/2015 | Theodore Desmarais |
| ADMINRECORD-V2-00009683 | CFPB-2014-0031-6361 | 7/13/2015 | Thomas Phillips |
| ADMINRECORD-V2-00009685 | CFPB-2014-0031-6362 | 7/13/2015 | Tim Hathaway |
| ADMINRECORD-V2-00009688 | CFPB-2014-0031-6363 | 7/13/2015 | Todd Corbett |
| ADMINRECORD-V2-00009690 | CFPB-2014-0031-6364 | 7/13/2015 | Toni Navarro |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009692 | CFPB-2014-0031-6365 | 7/13/2015 | Torie Null |
| ADMINRECORD-V2-00009694 | CFPB-2014-0031-6366 | 7/13/2015 | Tracy Delaughter |
| ADMINRECORD-V2-00009696 | CFPB-2014-0031-6367 | 7/13/2015 | Truus Van Den Broeke |
| ADMINRECORD-V2-00009698 | CFPB-2014-0031-6368 | 7/13/2015 | Vicki Rammel |
| ADMINRECORD-V2-00009700 | CFPB-2014-0031-6369 | 7/13/2015 | Vicky Makita |
| ADMINRECORD-V2-00009702 | CFPB-2014-0031-6370 | 7/13/2015 | Victoria Azpuru |
| ADMINRECORD-V2-00009704 | CFPB-2014-0031-6371 | 7/13/2015 | Vincent Strynkowski |
| ADMINRECORD-V2-00009706 | CFPB-2014-0031-6372 | 7/13/2015 | Virginia Burcar |
| ADMINRECORD-V2-00009708 | CFPB-2014-0031-6373 | 7/13/2015 | Virginia Cotts |
| ADMINRECORD-V2-00009710 | CFPB-2014-0031-6374 | 7/13/2015 | Vreni Rod |
| ADMINRECORD-V2-00009712 | CFPB-2014-0031-6375 | 7/13/2015 | Waltraud Milani |
| ADMINRECORD-V2-00009714 | CFPB-2014-0031-6376 | 7/13/2015 | Warren Cushway |
| ADMINRECORD-V2-00009716 | CFPB-2014-0031-6377 | 7/13/2015 | Wende Berry |
| ADMINRECORD-V2-00009718 | CFPB-2014-0031-6378 | 7/13/2015 | Wendy Emlinger |
| ADMINRECORD-V2-00009720 | CFPB-2014-0031-6379 | 7/13/2015 | Wendy Fuller |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009722 | CFPB-2014-0031-6380 | 7/13/2015 | Yuriko Hazlett |
| ADMINRECORD-V2-00009724 | CFPB-2014-0031-6381 | 7/13/2015 | Yvette Brown |
| ADMINRECORD-V2-00009726 | CFPB-2014-0031-6382 | 7/13/2015 | Yvonne Wootten |
| ADMINRECORD-V2-00009728 | CFPB-2014-0031-6383 | 7/9/2015 | Lynn Ospina |
| ADMINRECORD-V2-00009730 | CFPB-2014-0031-6384 | 7/21/2015 | California Reinvestment Coalition, et al. |
| ADMINRECORD-V2-00009733 | CFPB-2014-0031-6385 | 8/3/2015 | PayPay, Inc. |
| ADMINRECORD-V2-00009739 | CFPB-2014-0031-6386 | 8/3/2015 | Pew |
| ADMINRECORD-V2-00009768 | CFPB-2014-0031-6387 | 8/3/2015 | Pew |
| ADMINRECORD-V2-00009839 | CFPB-2014-0031-6389 | 10/6/2015 | Alabama Appleseed et al. |
| ADMINRECORD-V2-00009842 | CFPB-2014-0031-6390 | 10/6/2015 | NCLC |
| ADMINRECORD-V2-00009871 | CFPB-2014-0031-6391 | 10/6/2015 | Sen. Rounds, United States Senate |
| ADMINRECORD-V2-00009877 | CFPB-2014-0031-6392 | 10/8/2015 | Human Rights Defense Center |
| ADMINRECORD-V2-00009892 | CFPB-2014-0031-6393 | 11/4/2015 | Sen. Cory Booker, United State Senate |
| ADMINRECORD-V2-00009896 | CFPB-2014-0031-6394 | 11/4/2015 | National Consumer Law Center et al. |
| ADMINRECORD-V2-00009902 | CFPB-2014-0031-6395 | 12/30/2015 | ROC United |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009906 | CFPB-2014-0031-6396 | 1/15/2016 | Rep. Sanford Bishop, Jr., U.S. House of Representatives |
| ADMINRECORD-V2-00009910 | CFPB-2014-0031-6397 | 2/8/2016 | Americans for Financial Reform et al. |
| ADMINRECORD-V2-00009916 | CFPB-2014-0031-6398 | 3/4/2016 | Sen. Rounds, United States Senate |
| ADMINRECORD-V2-00009919 | CFPB-2014-0031-6399 | 3/8/2016 | Rep. Henry Cuellar, United States House of Representatives |
| ADMINRECORD-V2-00009922 | CFPB-2014-0031-6400 | 4/25/2016 | Rep. David Scott, United State House of Representatives |
| ADMINRECORD-V2-00009924 | CFPB-2014-0031-6401 | 4/25/2016 | Rep. Ruben Hinojosa, United States House of Representatives |
| ADMINRECORD-V2-00009927 | CFPB-2014-0031-6402 | 6/10/2016 | Rep. Keith Ellison, United States Congress |
| ADMINRECORD-V2-00009931 | CFPB-2014-0031-6403 | 7/1/2016 | Banking Up |
| ADMINRECORD-V2-00009937 | CFPB-2014-0031-6404 | 7/1/2016 | Banking Up |
| ADMINRECORD-V2-00009939 | CFPB-2014-0031-6405 | 7/8/2016 | CUNA et al. |
| ADMINRECORD-V2-00009943 | CFPB-2014-0031-6406 | 7/24/2016 | PEW Charitable Trusts |
| ADMINRECORD-V2-00009949 | CFPB-2014-0031-6407 | 7/24/2016 | American Bankers Association et al. |
| ADMINRECORD-V2-00009955 | CFPB-2014-0031-6408 | 8/10/2016 | NCLC |
| ADMINRECORD-V2-00009962 | CFPB-2014-0031-6409 | 9/27/2016 | NBCPA et al. |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00009966 | CFPB-2014-0031-6410 | 10/3/2016 | ITCFL and InComm |
| ADMINRECORD-V2-00009972 | CFPB-2014-0031-6411 | 10/3/2016 | NCLC |
| ADMINRECORD-V2-00009976 | CFPB-2014-0031-6412 | 10/3/2016 | NBCPA |
| ADMINRECORD-V2-00009985 | CFPB-2014-0031-6413 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010007 | CFPB-2014-0031-6414 | 10/4/2016 | PayPal |
| ADMINRECORD-V2-00010011 | CFPB-2014-0031-6415 | 10/4/2016 | NetSpend Corporation |
| ADMINRECORD-V2-00010017 | CFPB-2014-0031-6416 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010029 | CFPB-2014-0031-6417 | 10/4/2016 | Pew Charitable Trusts |
| ADMINRECORD-V2-00010062 | CFPB-2014-0031-6418 | 10/4/2016 | The Clearing House |
| ADMINRECORD-V2-00010075 | CFPB-2014-0031-6419 | 10/4/2016 | NBCPA |
| ADMINRECORD-V2-00010086 | CFPB-2014-0031-6420 | 10/4/2016 | NetSpend Corporation |
| ADMINRECORD-V2-00010090 | CFPB-2014-0031-6421 | 10/4/2016 | JPay Inc. |
| ADMINRECORD-V2-00010124 | CFPB-2014-0031-6422 | 10/4/2016 | NBPCA |
| ADMINRECORD-V2-00010130 | CFPB-2014-0031-6423 | 10/4/2016 | American Payroll Association |
| ADMINRECORD-V2-00010138 | CFPB-2014-0031-6424 | 10/4/2016 | The Clearing House |

2014 NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010143 | CFPB-2014-0031-6425 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010156 | CFPB-2014-0031-6426 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010159 | CFPB-2014-0031-6427 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010169 | CFPB-2014-0031-6428 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010173 | CFPB-2014-0031-6429 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010178 | CFPB-2014-0031-6430 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010184 | CFPB-2014-0031-6431 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010189 | CFPB-2014-0031-6432 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010192 | CFPB-2014-0031-6433 | 10/4/2016 | Misc. Participants |
| ADMINRECORD-V2-00010195 | CFPB-2014-0031-6434 | 10/4/2016 | American Express |
| ADMINRECORD-V2-00010199 | CFPB-2014-0031-6435 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010216 | CFPB-2014-0031-6436 | 10/4/2016 | NCLC |
| ADMINRECORD-V2-00010221 | CFPB-2014-0031-6437 | 10/4/2016 | Blackhawk Networks |
| ADMINRECORD-V2-00010226 | CFPB-2014-0031-6438 | 10/4/2016 | Blackhawk Networks |

**Comments on Notice of Proposed Rulemaking, Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z); Delay of Effective Date, 82 Fed. Reg. 13782 (Mar. 15, 2017)**

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010231 | CFPB-2017-0008-0002 | 3/18/2017 | Anonymous |
| ADMINRECORD-V2-00010232 | CFPB-2017-0008-0003 | 3/23/2017 | The Pew Charitable Trusts |
| ADMINRECORD-V2-00010263 | CFPB-2017-0008-0004 | 3/26/2017 | A. U. |
| ADMINRECORD-V2-00010265 | CFPB-2017-0008-0005 | 3/31/2017 | David Pommerehn |
| ADMINRECORD-V2-00010269 | CFPB-2017-0008-0006 | 4/3/2017 | Credit Union Association of the Dakotas |
| ADMINRECORD-V2-00010272 | CFPB-2017-0008-0007 | 4/3/2017 | Independent Community Bankers of America |
| ADMINRECORD-V2-00010275 | CFPB-2017-0008-0008 | 4/3/2017 | American Bankers Association |
| ADMINRECORD-V2-00010281 | CFPB-2017-0008-0009 | 4/3/2017 | Credit Union National Association (CUNA) |
| ADMINRECORD-V2-00010284 | CFPB-2017-0008-0010 | 4/3/2017 | Reinvestment Partners |
| ADMINRECORD-V2-00010287 | CFPB-2017-0008-0011 | 4/3/2017 | PSCU |
| ADMINRECORD-V2-00010290 | CFPB-2017-0008-0012 | 4/3/2017 | Center for Financial Services Innovation |
| ADMINRECORD-V2-00010295 | CFPB-2017-0008-0013 | 4/5/2017 | Network Branded Prepaid Card Association |
| ADMINRECORD-V2-00010310 | CFPB-2017-0008-0014 | 4/5/2017 | MetaBank |

Delay of Effective Date NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010312 | CFPB-2017-0008-0015 | 4/5/2017 | Government of the District of Columbia Office of the Attorney General |
| ADMINRECORD-V2-00010322 | CFPB-2017-0008-0016 | 4/4/2017 | Indiana Credit Union League |
| ADMINRECORD-V2-00010325 | CFPB-2017-0008-0017 | 3/14/2017 | Mel Mackler |
| ADMINRECORD-V2-00010327 | CFPB-2017-0008-0018 | 4/4/2017 | Cornerstone Credit Union League |
| ADMINRECORD-V2-00010330 | CFPB-2017-0008-0019 | 4/5/2017 | NAFCU |
| ADMINRECORD-V2-00010333 | CFPB-2017-0008-0020 | 4/5/2017 | PayPal, Inc. |
| ADMINRECORD-V2-00010344 | CFPB-2017-0008-0021 | 4/5/2017 | Financial Innovation Now |
| ADMINRECORD-V2-00010349 | CFPB-2017-0008-0022 | 4/5/2017 | Grant Carlson |
| ADMINRECORD-V2-00010358 | CFPB-2017-0008-0023 | 4/5/2017 | Financial Services Roundtable |
| ADMINRECORD-V2-00010361 | CFPB-2017-0008-0024 | 4/5/2017 | National Consumer Law Center + others |
| ADMINRECORD-V2-00010366 | CFPB-2017-0008-0025 | 4/5/2017 | NetSpend Corporation |
| ADMINRECORD-V2-00010378 | CFPB-2017-0008-0026 | 4/5/2017 | Center for American Progress |
| ADMINRECORD-V2-00010381 | CFPB-2017-0008-0027 | 4/5/2017 | National Association of State Credit Union Supervisors |
| ADMINRECORD-V2-00010385 | CFPB-2017-0008-0028 | 4/5/2017 | American Express Company |

Delay of Effective Date NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010390 | CFPB-2017-0008-0029 | 4/5/2017 | The Bancorp |

**Comments on Notice of Proposed Rulemaking, Amendments to Rules Concerning Prepaid Accounts Under the Electronic Fund Transfer Act (Regulation E) and the Truth in Lending Act (Regulation Z), 82 Fed. Reg. 29630 (June 29, 2018)**

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010396 | CFPB-2017-0015-0002 | 6/29/2017 | Anonymous |
| ADMINRECORD-V2-00010397 | CFPB-2017-0015-0003 | 7/5/2017 | Kimberly Shafer |
| ADMINRECORD-V2-00010398 | CFPB-2017-0015-0004 | 7/31/2017 | Leo Orionis |
| ADMINRECORD-V2-00010399 | CFPB-2017-0015-0005 | 8/6/2017 | Anonymous |
| ADMINRECORD-V2-00010401 | CFPB-2017-0015-0006 | 8/4/2017 | NBPCA |
| ADMINRECORD-V2-00010414 | CFPB-2017-0015-0007 | 8/8/2017 | MetaBank |
| ADMINRECORD-V2-00010417 | CFPB-2017-0015-0008 | 8/11/2017 | NetSpend Corporation |
| ADMINRECORD-V2-00010428 | CFPB-2017-0015-0009 | 8/11/2017 | Credit Union National Association (CUNA) |
| ADMINRECORD-V2-00010433 | CFPB-2017-0015-0010 | 8/11/2017 | Financial Innovation Now (FIN) |
| ADMINRECORD-V2-00010438 | CFPB-2017-0015-0011 | 8/14/2017 | International Bancshares Corporation |
| ADMINRECORD-V2-00010450 | CFPB-2017-0015-0012 | 8/14/2017 | Prison Policy Initiative |
| ADMINRECORD-V2-00010457 | CFPB-2017-0015-0013 | 8/14/2017 | David Pommerehn |
| ADMINRECORD-V2-00010467 | CFPB-2017-0015-0014 | 8/14/2017 | Credit Union Association of the Dakotas |

Amendments NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010471 | CFPB-2017-0015-0015 | 8/14/2017 | NAFCU |
| ADMINRECORD-V2-00010475 | CFPB-2017-0015-0016 | 8/14/2017 | Heartland Credit Union Association |
| ADMINRECORD-V2-00010479 | CFPB-2017-0015-0017 | 8/14/2017 | Center for Financial Services Innovation |
| ADMINRECORD-V2-00010487 | CFPB-2017-0015-0018 | 8/14/2017 | ICBA |
| ADMINRECORD-V2-00010494 | CFPB-2017-0015-0019 | 8/14/2017 | American Bankers Association |
| ADMINRECORD-V2-00010504 | CFPB-2017-0015-0020 | 8/14/2017 | CCMC |
| ADMINRECORD-V2-00010514 | CFPB-2017-0015-0021 | 8/14/2017 | PayPal, Inc. |
| ADMINRECORD-V2-00010524 | CFPB-2017-0015-0022 | 8/14/2017 | Consumers Union |
| ADMINRECORD-V2-00010534 | CFPB-2017-0015-0023 | 8/14/2017 | Electronic Transactions Association |
| ADMINRECORD-V2-00010546 | CFPB-2017-0015-0024 | 8/14/2017 | Green Dot Corporation |
| ADMINRECORD-V2-00010552 | CFPB-2017-0015-0025 | 8/14/2017 | The Bancorp |
| ADMINRECORD-V2-00010557 | CFPB-2017-0015-0026 | 8/14/2017 | Wirecard North America |
| ADMINRECORD-V2-00010564 | CFPB-2017-0015-0027 | 8/14/2017 | Marqeta Inc |
| ADMINRECORD-V2-00010569 | CFPB-2017-0015-0028 | 8/14/2017 | U.S. Bancorp |
| ADMINRECORD-V2-00010580 | CFPB-2017-0015-0029 | 8/14/2017 | American Express |

Amendments NPRM Comments

| Bates Number | Regulations.gov ID Number | Date Received | Commenter Name |
|---|---|---|---|
| ADMINRECORD-V2-00010588 | CFPB-2017-0015-0030 | 8/14/2017 | The Clearing House Payments Company LLC |
| ADMINRECORD-V2-00010603 | CFPB-2017-0015-0031 | 8/14/2017 | American Payroll Association |
| ADMINRECORD-V2-00010607 | CFPB-2017-0015-0032 | 8/14/2017 | Illinois Credit Union League |
| ADMINRECORD-V2-00010611 | CFPB-2017-0015-0033 | 8/14/2017 | Ohio Credit Union League |
| ADMINRECORD-V2-00010615 | CFPB-2017-0015-0034 | 9/28/2017 | PayPal |
| ADMINRECORD-V2-00010618 | CFPB-2017-0015-0035 | 11/6/2017 | ICUL Service Corporation |
| ADMINRECORD-V2-00010620 | CFPB-2017-0015-0036 | 9/12/2017 | American Express |
| ADMINRECORD-V2-00010624 | CFPB-2017-0015-0037 | 9/8/2017 | American Bankers Association |
| ADMINRECORD-V2-00010628 | CFPB-2017-0015-0038 | 12/21/2017 | Rep. Scott Tipton, U.S. Congress |